| driver | id | signatu | signature date | signature path | signature link |
|---|---|---|---|---|---|
| Lennox An | 0033Z00002YsjTeQAJ | Terms : | 10/30/2020 15:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Th | 0033Z00002Yv1ETQAZ | Terms : | 10/30/2020 20:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ddac8fc8da1f7574e0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ddac8fc8da1f7574e0-Terms_Signature.png |
| Karyn Deni | 0033Z00002YvM9EQAV | Terms : | 11/5/2020 18:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b13b4bf5066649d84f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b13b4bf5066649d84f-Terms_Signature.png |
| Prince Teal | 0033Z00002YvWt8QAF | Terms : | 11/8/2020 17:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b25ea11782cbe743eb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b25ea11782cbe743eb-Terms_Signature.png |
| Clive Aches | 0033Z00002Yva4BQAR | Terms : | 12/21/2020 14:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/50f377bdb956bff636-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/50f377bdb956bff636-Terms_Signature.png |
| Craig Kelly | 0033Z00002YvffgQAB | Terms : | 12/22/2020 17:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5cb284f6f2c39d1ce8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5cb284f6f2c39d1ce8-Terms_Signature.png |
| Craig Kelly | 0033Z00002YvffgQAB | Terms : | 12/22/2020 18:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5bffa371fa6b5dbda3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5bffa371fa6b5dbda3-Terms_Signature.png |
| STACY LEDi | 0033Z00002a9pOpQAI | Terms : | 11/14/2020 6:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/938a2b5b9bb5b42c8f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/938a2b5b9bb5b42c8f-Terms_Signature.png |
| Ronald Wa | 0033Z00002YvgNrQAJ | Terms : | 12/22/2020 21:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f677ae77df028042e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f677ae77df028042e-Terms_Signature.png |
| Hannibal T | 0033Z00002YvgVgQAJ | Terms : | 12/23/2020 15:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a7b1e3d17130c0299f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a7b1e3d17130c0299f-Terms_Signature.png |
| Refiloe Mo | 0033Z00002Yu7qWQAR | Terms : | 11/14/2020 23:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/defa39075952d2cb31-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/defa39075952d2cb31-Terms_Signature.png |
| Lavorn Cyn | 0033Z00002YvmdDQAR | Terms : | 12/24/2020 5:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bad4ab5e6da6921965-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bad4ab5e6da6921965-Terms_Signature.png |
| DayJon Lor | 0033Z00002Yvn33QAB | Terms : | 12/24/2020 13:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0acebf74181a593a75-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0acebf74181a593a75-Terms_Signature.png |
| Angel Fran | 0033Z00002YtpdzQAB | Terms : | 12/29/2020 18:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3d847a8fa65ebac53-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3d847a8fa65ebac53-Terms_Signature.png |
| Jeffrey Ricl | 0033Z00002bsYqCQAW | Terms : | 12/30/2020 21:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fdf311c2311fc07d0c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fdf311c2311fc07d0c-Terms_Signature.png |
| Daniel Clyd | 0033Z00002a81kTQAS | Terms : | 11/17/2020 14:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8bf3f506cb1916b6b9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8bf3f506cb1916b6b9-Terms_Signature.png |
| Walter Ger | 0033Z00002bWKKHQA4 | Terms : | 12/31/2020 19:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2d1b7fcbcd03783def-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2d1b7fcbcd03783def-Terms_Signature.png |
| Jihad Ait el | 0033Z00002a9lLfQAI | Terms : | 11/18/2020 22:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c20654567cd6e8824-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c20654567cd6e8824-Terms_Signature.png |
| Ameen Zat | 0033Z00002bWZUxQAO | Terms : | 1/4/2021 5:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bfab370dcd7c340e9d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bfab370dcd7c340e9d-Terms_Signature.png |
| Abigayle Li | 0033Z00002a8CvcQAG | Terms : | 11/19/2020 14:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5ac3dcdae3cb8eee3f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5ac3dcdae3cb8eee3f-Terms_Signature.png |
| Todd Doug | 0033Z00002bWaz9QAC | Terms : | 1/4/2021 19:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/89f3f68397b66387bf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/89f3f68397b66387bf-Terms_Signature.png |
| Tina Lynn I | 0033Z00002bWiSQQA4 | Terms : | 1/4/2021 20:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/daeb77f6f821dfc687-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/daeb77f6f821dfc687-Terms_Signature.png |
| Alicia Shan | 0033Z00002Yw3CSQAZ | Terms : | 1/5/2021 5:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/26dafe23b6fc6b9c2a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/26dafe23b6fc6b9c2a-Terms_Signature.png |
| Darrin Don | 0033Z00002aBF91QAG | Terms : | 11/20/2020 2:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f9b6699fa10c257118-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f9b6699fa10c257118-Terms_Signature.png |
| Manuel Go | 0033Z00002bWHXQA4 | Terms : | 1/6/2021 12:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2011ba961ab1647f4a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2011ba961ab1647f4a-Terms_Signature.png |
| Kelly Ryan | 0033Z00002a8MZ2QAO | Terms : | 11/21/2020 1:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4286c17cd114c79d17-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4286c17cd114c79d17-Terms_Signature.png |
| Asif Sikand | 0033Z00002YvMZMQA3 | Terms : | 1/7/2021 20:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb892ad9a07a8eb84d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb892ad9a07a8eb84d-Terms_Signature.png |
| Leoule The | 0033Z00002aBQqtQAG | Terms : | 11/22/2020 21:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/955671d7994893546f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/955671d7994893546f-Terms_Signature.png |
| Marcelio Li | 0033Z00002a8WoQQAW | Terms : | 11/23/2020 22:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9b8967824d63e3e6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9b8967824d63e3e6-Terms_Signature.png |
| Christena | 0033Z00002bWt2RQAS | Terms : | 1/9/2021 19:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/baa68d6bf49fd05101-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/baa68d6bf49fd05101-Terms_Signature.png |
| Kayode Da | 0033Z00002YvvjgQAB | Terms : | 1/10/2021 12:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/12ee69328571758c5c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/12ee69328571758c5c-Terms_Signature.png |
| Jasper Jose | 0033Z00002bXeY4QAK | Terms : | 1/13/2021 1:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/78ac897d7ca9235f37-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/78ac897d7ca9235f37-Terms_Signature.png |
| Samantha | 0033Z00002bXiUSQAO | Terms : | 1/14/2021 22:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9ec421e1706d677848-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9ec421e1706d677848-Terms_Signature.png |
| James Sidn | 0033Z00002a8ffMQAS | Terms : | 11/26/2020 1:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd32f4607dda4e1cc6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd32f4607dda4e1cc6-Terms_Signature.png |
| Angelica S | 0033Z00002a8mR0QAK | Terms : | 11/26/2020 20:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/464786af875d5dca8d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/464786af875d5dca8d-Terms_Signature.png |
| Donald Ma | 0033Z00002bVYI9QAO | Terms : | 1/15/2021 19:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d766e616107131a41e3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d766e616107131a41e3-Terms_Signature.png |
| Brayla R Le | 0033Z00002bXrSKQAO | Terms : | 1/15/2021 22:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/21b691e6fe005c66a5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/21b691e6fe005c66a5-Terms_Signature.png |
| Jamel e Mc | 0033Z00002a8z8KQAS | Terms : | 11/29/2020 17:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9610c34e3b2d500093f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9610c34e3b2d500093f-Terms_Signature.png |
| Carlton D H | 0033Z00002bY0d5QAC | Terms : | 1/18/2021 15:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bec077fadf273868bd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bec077fadf273868bd-Terms_Signature.png |
| Kevin terno | 0033Z00002bY0cbQAC | Terms : | 1/18/2021 16:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/366440f5dd4118b51d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/366440f5dd4118b51d-Terms_Signature.png |
| Monica De | 0033Z00002aCaH6QAK | Terms : | 11/30/2020 22:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9e27092d59f3f6b63f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9e27092d59f3f6b63f-Terms_Signature.png |
| Roland Rol | 0033Z00002aD5WBQA0 | Terms : | 12/1/2020 2:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0aa3779f795366b0ae-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0aa3779f795366b0ae-Terms_Signature.png |
| Jerry Garcc | 0033Z00002bY4IhQAK | Terms : | 1/19/2021 15:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e45c042488fe8de2ea-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e45c042488fe8de2ea-Terms_Signature.png |
| Matthew L | 0033Z00002aDC31QAG | Terms : | 1/21/2021 8:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7ee01f0b43f9db90cd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7ee01f0b43f9db90cd-Terms_Signature.png |
| Matthew L | 0033Z00002aDC31QAG | Terms : | 12/2/2020 7:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6fe6b0e4567fb2fb78-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6fe6b0e4567fb2fb78-Terms_Signature.png |
| Robert Sta | 0033Z00002aA19IQAS | Terms : | 12/2/2020 21:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cd5a5af8edec3b7f6a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cd5a5af8edec3b7f6a-Terms_Signature.png |
| Christophe | 0033Z00002bYGxZQAW | Terms : | 1/22/2021 5:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d9a01b279108965ae-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d9a01b279108965ae-Terms_Signature.png |
| Kinesha La | 0033Z00002bYJoeQAG | Terms : | 1/22/2021 21:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1137c90761 2e6a9d2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1137c90761 2e6a9d2-Terms_Signature.png |
| Crystal Rac | 0033Z00002bYK7hQAG | Terms : | 1/23/2021 8:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/979f49cd631f8f3c32-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/979f49cd631f8f3c32-Terms_Signature.png |
| Bruktawit I | 0033Z00002aDHbEQAW | Terms : | 12/4/2020 3:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c337c761942f6c2a32-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c337c761942f6c2a32-Terms_Signature.png |
| Forrest Lec | 0033Z00002aD58xQAG | Terms : | 12/6/2020 18:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a552bf25d718eb2bdc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a552bf25d718eb2bdc-Terms_Signature.png |
| Hector Roc | 0033Z00002aD5GwQAO | Terms : | 12/7/2020 0:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df7ccc2387f461df16-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df7ccc2387f461df16-Terms_Signature.png |
| Alexander | 0033Z00002Yw3K7QAJ | Terms : | 1/27/2021 19:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e804c1e6390f25a178-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e804c1e6390f25a178-Terms_Signature.png |
| Fousseni K | 0033Z00002aDiVpQAG | Terms : | 12/7/2020 21:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d39f79109baa269c67-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d39f79109baa269c67-Terms_Signature.png |
| Dimitri De | 0033Z00002bYPyQAK | Terms : | 1/28/2021 18:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7dfc6e1a30fb420397-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7dfc6e1a30fb420397-Terms_Signature.png |
| Dwayne Jo | 0033Z00002aDYmTQAW | Terms : | 12/8/2020 18:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a81afc0eb8696186 70-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a81afc0eb8696186 70-Terms_Signature.png |
| William Ca | 0033Z00002bZXd0QAG | Terms : | 1/29/2021 18:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/62bd9b73f24f2622b0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/62bd9b73f24f2622b0-Terms_Signature.png |
| Rene Eliud | 0033Z00002bZc5kQAC | Terms : | 1/30/2021 6:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e569f19c0fcf86c30b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e569f19c0fcf86c30b-Terms_Signature.png |
| Cordell Alp | 0033Z00002bZX0UQAW | Terms : | 1/30/2021 21:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b92ab5071bbde2fedb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b92ab5071bbde2fedb-Terms_Signature.png |
| Scott Edwa | 0033Z00002bZeCnQAK | Terms : | 1/31/2021 16:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce4104d6d92bed305d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce4104d6d92bed305d-Terms_Signature.png |
| Rodney Be | 0033Z00002c8SxiQAW | Terms : | 2/1/2021 20:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b73cce2c59fa61417-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b73cce2c59fa61417-Terms_Signature.png |
| Gyron Mar | 0033Z00002bV8wiQAC | Terms : | 2/1/2021 20:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/37ec3840863bc2a1e3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/37ec3840863bc2a1e3-Terms_Signature.png |
| Gabriel Ma | 0033Z00002aDc9EQAS | Terms : | 12/9/2020 17:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4ad1ae2d8ebc47d9f6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4ad1ae2d8ebc47d9f6-Terms_Signature.png |
| Erick Orteg | 0033Z00002c8dnhQAC | Terms : | 2/3/2021 14:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce85e68f78af8b9334-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce85e68f78af8b9334-Terms_Signature.png |
| Keegan Lyr | 0033Z00002c8fW9QAK | Terms : | 2/4/2021 0:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0cefd96635393472 14-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0cefd96635393472 14-Terms_Signature.png |
| Luckyie K S | 0033Z00002c8fo1QAC | Terms : | 2/4/2021 1:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ae2d14f1141cf1516-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ae2d14f1141cf1516-Terms_Signature.png |
| Billy Wrigh | 0033Z00002c8gmzQAC | Terms : | 2/4/2021 4:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6bb02389db3f2b723e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6bb02389db3f2b723e-Terms_Signature.png |
| Abdessanu | 0033Z00002aDhdGQAS | Terms : | 12/10/2020 16:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/909b9b93c4707b7999-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/909b9b93c4707b7999-Terms_Signature.png |
| Shawn Jaco | 0033Z00002c8ki2QAG | Terms : | 2/5/2021 22:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58e84f0712cd941d49-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58e84f0712cd941d49-Terms_Signature.png |
| Paul Dougl | 0033Z00002c8obCQAS | Terms : | 2/6/2021 17:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a34102f945ded2555c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a34102f945ded2555c-Terms_Signature.png |
| Karen Chri | 0033Z00002b27tqQAA | Terms : | 12/12/2020 1:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/63f0be1968b2d4a8e1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/63f0be1968b2d4a8e1-Terms_Signature.png |
| Philander E | 0033Z00002bYUA6QAO | Terms : | 2/9/2021 1:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f256da4f12e1d763a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f256da4f12e1d763a-Terms_Signature.png |
| John Kevin | 0033Z00002cC10TQA0 | Terms : | 2/9/2021 12:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/019b47ec584c98b9df-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/019b47ec584c98b9df-Terms_Signature.png |
| Sherron Ja | 0033Z00002Y69SzQAJ | Terms : | 2/14/2020 20:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f6e6f0974d9417cf0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f6e6f0974d9417cf0-Terms_Signature.png |
| Charles Ste | 0033Z00002b2UKQA2 | Terms : | 12/14/2020 14:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3a362412d61614499fc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3a362412d61614499fc-Terms_Signature.png |
| Justin Man | 0033Z00002cC5cHQAS | Terms : | 2/10/2021 18:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e32637b35161 5d8971-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e32637b35161 5d8971-Terms_Signature.png |

**EXHIBIT 1-A**

| | | | | | |
|---|---|---|---|---|---|
| Lequila M I | 0033Z00002cC5j7QAC | Terms : | 2/10/2021 19:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/807bfbb19acaa66bc9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Denise Car | 0033Z00002cC3ruQAC | Terms : | 2/10/2021 21:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7acc3a0f84bf51208d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jun Xu | 0033Z00002b2N7GQAU | Terms : | 12/16/2020 2:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b6cabebe0679235c1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul S Cazi | 0033Z00002aC0VrQAK | Terms : | 12/16/2020 15:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ee2d4f954a3ff5dd09-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Ern | 0033Z00002cCJuNQAW | Terms : | 2/13/2021 10:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ba8b68327870a5be78-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| JaWuan Ra | 0033Z00002cCJvpQAG | Terms : | 2/13/2021 11:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3d3d391005abe188fc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Geraldo J N | 0033Z00002UR8jSQAT | Terms : | 12/17/2020 1:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c2507e38b8ad3b74b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Scott Allen | 0033Z00002cCMnUQAW | Terms : | 2/14/2021 22:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b4d31cdeccfc76545-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ricardo Wi | 0033Z00002cCPn6QAG | Terms : | 2/15/2021 18:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5b2c342c8de75cd4df-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tameka Mi | 0033Z00002b2WTlQAM | Terms : | 12/18/2020 16:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/675bc614a8e0279ebe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angel L Sar | 0033Z00002cCQ2pQAG | Terms : | 2/15/2021 21:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/28652547d27f81c4ba-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephaine I | 0033Z00002cCPgAQAW | Terms : | 2/15/2021 21:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cfb0afd5fe26247578-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jada Alyess | 0033Z00002b2XftQAE | Terms : | 12/19/2020 0:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fee3f54fb73fc18e29-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adnel Fred | 0033Z00002cCQE7QAO | Terms : | 2/16/2021 0:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d8b5c0c0be2c424dc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cole R Cart | 0033Z00002b2c7rQAA | Terms : | 12/19/2020 2:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/efe7c2ba7996cc99d7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dean Garra | 0033Z00002cCRg7QAG | Terms : | 2/16/2021 6:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f2a60485586b710c37-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin Dani | 0033Z00002cCUdBQAW | Terms : | 2/16/2021 21:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/94269a7ebc4709032a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Rob | 0033Z00002cCYMEQA4 | Terms : | 2/17/2021 16:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/591cd7a13dfe63ccfa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Ja | 0033Z00002cCXwVQAW | Terms : | 2/17/2021 19:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d428bce0ff0a228772-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Hatc | 0033Z00003CUkmRQAT | Terms : | 3/28/2023 6:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c69a739e78b2fc8f88-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Grigory Ter | 0033Z00003CUktrQAD | Terms : | 3/28/2023 7:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b7e0100268b7e39c97-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Scott | 0033Z00002cCQSsQAO | Terms : | 2/18/2021 3:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c54c81205ad7b0860-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adolfo Cor | 0033Z00002YsyC9QAJ | Terms : | 2/18/2021 10:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ca815af93de1fade2a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Ch | 0033Z00002cCeOyQAK | Terms : | 2/18/2021 16:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5e63c1a239965dac01-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marvin Lut | 0033Z00002cCeQGQA0 | Terms : | 2/18/2021 17:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/100415e1efa7d35d48-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| GEORGE Le | 0033Z00002cBmWpQAK | Terms : | 2/18/2021 18:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/49741cba2239909838-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andre War | 0033Z00003Ecy2eQAB | Terms : | 3/28/2023 18:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7db71b81ae667cfc6c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose P Fern | 0033Z00002cCpl1QAC | Terms : | 2/21/2021 3:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/03df6314ac83985539-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sediel Fern | 0033Z00002cCpqMQAS | Terms : | 2/21/2021 8:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7b901c3a7d4e9b5d13-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rogelio Ga | 0033Z00002cCtH3QAK | Terms : | 2/22/2021 4:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2d76c4184f09dba89c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nelson Roc | 0033Z00002cDMG6QAO | Terms : | 2/23/2021 1:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d2e50858bf088f560d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Bu | 0033Z00002cCj4cQAC | Terms : | 2/23/2021 4:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3001ea5753ff60b0f4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Humberto | 0033Z00002cDmsaQAC | Terms : | 2/23/2021 7:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e087c47aa21510506a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Albe | 0033Z00003CUmq6QAD | Terms : | 3/28/2023 17:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2cda9fa9080c59818b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicholas Le | 0033Z00002bZeGQQA0 | Terms : | 2/23/2021 19:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aa4b2b19dbbeeecdb3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerell Crosl | 0033Z00003EdOgxQAF | Terms : | 3/28/2023 18:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e97876e5141a5f4ee9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ehab Moha | 0033Z00002cDvHUQA0 | Terms : | 2/25/2021 21:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f116dd1565a0ad5e4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rahmad Ri | 0033Z00002cDw1GQAS | Terms : | 2/26/2021 2:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c3c10c345a66f54b47-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chase Shar | 0033Z00002cDn3sQAC | Terms : | 2/27/2021 11:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9fc869c249dc61ae9e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kami Paul S | 0033Z00002cDxWkQAK | Terms : | 2/27/2021 13:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5545cff516f098ddfd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Duke Aube | 0033Z00002cE7sfQAC | Terms : | 3/1/2021 4:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e37b6f21199ba6bd05-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kellie Melis | 0033Z00002cCsAzQAK | Terms : | 3/1/2021 5:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b838d2b7932b2d75f1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina C | 0033Z00002cC0nGQAS | Terms : | 3/1/2021 10:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ff493120e7ed8b5b6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kimberley . | 0033Z00002cE5klQAC | Terms : | 3/2/2021 21:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/305e2022e22c4b5673-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vernon Mc | 0033Z00002cEH8NQAW | Terms : | 3/3/2021 15:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/15080717e7d2e2c235-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Eug | 0033Z00002cEHMeQAO | Terms : | 3/3/2021 16:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f1f6e42b6c462261ea-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Adria | 0033Z00002cEI70QAG | Terms : | 3/3/2021 21:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5bfbcac87bdc03b95a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Barbara S N | 0033Z00002cBxVRQA0 | Terms : | 3/3/2021 22:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/454690c978d02d2a39-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Evan Keary | 0033Z00002cEIoIQAW | Terms : | 3/4/2021 22:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bda7345df071883cc4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Noel Safon | 0033Z00002cEXSWQA4 | Terms : | 3/7/2021 3:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e9786b68ba76b0cfc3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nathaniel / | 0033Z00002cEYm6QAG | Terms : | 3/7/2021 23:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1d2ada8142d097f64-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Mo | 0033Z00003CUp5kQAD | Terms : | 3/29/2023 0:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/807f7d512912f2ea99-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Neville Arc | 0033Z00002bXrVUQA0 | Terms : | 3/10/2021 2:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/48074520237ef989f4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| ROD W CH. | 0033Z00002cEmtDQAS | Terms : | 3/10/2021 4:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ece7f14830ab2956e0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Macallan B | 0033Z00002cEon6QAC | Terms : | 3/10/2021 16:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d7e59087bca3eee364-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael W | 0033Z00002cEgqNQAS | Terms : | 3/10/2021 22:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3d833e1f6c06ea2e35-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raul E Truji | 0033Z00002cEqLqQAK | Terms : | 3/10/2021 23:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/033146a39d8f67e591-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Bu | 0033Z00002cEtjoQAC | Terms : | 3/11/2021 20:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8b3dab69a3c3e94030-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Khuong C D | 0033Z00002cEsayQAC | Terms : | 3/12/2021 12:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c8c0d2d10a9a11f2c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Howell Wil | 0033Z00002cEX05QAG | Terms : | 3/12/2021 17:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5d4805fce345aaad80-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sophany Tc | 0033Z00002cEKxyQAG | Terms : | 3/13/2021 1:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e69b05d33e4f8a6a4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alberto Paj | 0033Z00002dwksTQAQ | Terms : | 3/13/2021 4:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/59fd2939915746b208-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Claude Nicl | 0033Z00002dwoICQAY | Terms : | 3/14/2021 7:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fea8b13b5d1cb1c648-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael All | 0033Z00002dwkqbQAA | Terms : | 3/14/2021 17:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/894ffaa489ec766789-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yvonne Sin | 0033Z00002dwlRxQAI | Terms : | 3/15/2021 0:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a6182bbc2aea1e260-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexei Vlad | 0033Z00002ojgNbQAI | Terms : | 4/11/2022 14:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d26655fe01da9ec6ac-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Jose | 0033Z00002oEHifQAG | Terms : | 4/11/2022 18:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08684123b29dc75bdf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Horowitz L | 0033Z00003CUlwSQAT | Terms : | 3/29/2023 10:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae1c25f8bf740c85df-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Karen Dolc | 0033Z00002oE6TZQA0 | Terms : | 4/11/2022 21:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/902d85af9496a12c23-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Katiuska M | 0033Z00002oEIdHQAW | Terms : | 4/12/2022 2:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1abcfd26843d22b98-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Alej | 0033Z00002ojolBQAQ | Terms : | 4/12/2022 16:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0fa5551d45a8fe9e1c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sergino Em | 0033Z00002ojourQAA | Terms : | 4/12/2022 17:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9cef9111931ab70d99-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darin Drew | 0033Z00002nJHixQAG | Terms : | 4/12/2022 22:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e9f3992b8424cc1fa8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Taheesh M | 0033Z00002ojsCFQAY | Terms : | 4/13/2022 5:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2d207bc06e0f889e7b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marvin Eug | 0033Z00002ojjGxQAI | Terms : | 4/13/2022 22:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c9b76d6bd606a48424-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Birke Tami | 0033Z00002oCOwwQAG | Terms : | 4/13/2022 22:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a324bab2083ceafbfd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leonel Alar | 0033Z00002YuqgdQAB | Terms : | 10/29/2020 22:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7997bf9953d325e5bb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name / ID | | Terms | Signature URL 1 | Signature URL 2 |
|---|---|---|---|---|
| Kenneth W | 0033Z00002YuVY3QAN | Terms: | 10/30/2020 18:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f821f03ee303653ba5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Che | 0033Z00002Yv6GXQAZ | Terms: | 10/31/2020 13:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e9c6f868ad9e95313d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keith Leon | 0033Z00002Yv7jKQAR | Terms: | 11/1/2020 3:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df9104c72e29d85389-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Curtis Jam | 0033Z00002YvDrnQAF | Terms: | 11/8/2020 19:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/78e751cbe257892ea0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Les E Stock | 0033Z00002YvZy8QAF | Terms: | 12/21/2020 15:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6bf441a4994c361284-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gracyn pau | 0033Z00002YvbkxQAB | Terms: | 12/21/2020 20:41 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f6d60cd6911dd04d20-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dan Junior | 0033Z00002YvpcVQAR | Terms: | 12/25/2020 19:00 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3485129694588bc693-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lauren Ma | 0033Z00002a9n2IQAQ | Terms: | 11/15/2020 15:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab4c1bdd8b21021d87-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wilfredo C | 0033Z00002aA2K0QAK | Terms: | 11/16/2020 16:51 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/72d9c01dd5d02e5201-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Haley Mich | 0033Z00002bZLugQAE | Terms: | 12/29/2020 2:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4989e13dcf271b8d9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Syed Ijaz H | 0033Z00002Yw3GAQAZ | Terms: | 12/29/2020 14:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76facf6a9138cd3b9c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ricardo Jav | 0033Z00002a2JgQAC | Terms: | 11/16/2020 19:09 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bfe222c24f2cde1325-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Saad Shahi | 0033Z00002aA6p7QAC | Terms: | 11/16/2020 20:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/80e11fd0f2712f763f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| HariNaga S | 0033Z00002bVWWcQAD | Terms: | 12/30/2020 2:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c2437f926b7869071-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leisa Marie | 0033Z00002a81GiQAK | Terms: | 11/17/2020 8:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f790031f990dfc8442-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sharon Eliz | 0033Z00002bWiHjQAO | Terms: | 12/31/2020 2:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ec24830b2b3f5b185-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronoldy R | 0033Z00002b2FcYQAU | Terms: | 12/31/2020 3:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c870f77b27b18e27c2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew S | 0033Z00002bWJCGQA4 | Terms: | 12/31/2020 8:03 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c970b6543c1cfca396-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bryan Eme | 0033Z00002bWM06QAG | Terms: | 1/1/2021 5:30 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db760e6d1210be62c8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Randy Rou | 0033Z00002bWTBTQA4 | Terms: | 1/2/2021 14:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e36be6ad59b9f391b8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jared Nath | 0033Z00002bWbZTQA0 | Terms: | 1/5/2021 0:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7cdb64cebdf0431292-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sondra Nic | 0033Z00002aAWpDQAW | Terms: | 1/6/2021 8:15 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f2b0ec38ff7aaa32cb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Russell Kev | 0033Z00002bWhx9QAC | Terms: | 1/7/2021 1:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6bd43c694aec57ebfb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sahadeo Pr | 0033Z00002aBOI8QA4 | Terms: | 11/21/2020 16:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/09aa20625ea023f63f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Toribio Ror | 0033Z00002YuJlKQAV | Terms: | 11/22/2020 22:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b3178f9979d354b06c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elvis Motui | 0033Z00002bWom8QAS | Terms: | 1/8/2021 23:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d97e89b2dc5747362e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| George Mo | 0033Z00002bXaF6QAK | Terms: | 1/12/2021 16:26 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/34dd88562453688e6d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jaime A Wi | 0033Z00002bXdnrQAC | Terms: | 1/12/2021 18:55 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b52a267f6d02de8720-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Olga Carde | 0033Z00002bXhy1QAC | Terms: | 1/13/2021 23:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/75357671d952092fc2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Javanz | 0033Z00002bXeVoQAK | Terms: | 1/15/2021 16:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/653b6eacaedf992c02-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ricard JR C | 0033Z00002bXqwxQAC | Terms: | 1/15/2021 18:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2856eabd566cd5300b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lareontae | 0033Z00002bXuQwQAK | Terms: | 1/16/2021 18:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3417edcb39c062401d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fnu Agbort | 0033Z00002bXzGWQA0 | Terms: | 1/18/2021 4:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d6b451fd96eed98f0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angel Moc | 0033Z00002aC3MSQA0 | Terms: | 11/30/2020 16:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6417a335c50651db19-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| BRIAN Onu | 0033Z00002bY24sQAC | Terms: | 1/18/2021 20:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/29fe7705409da0e432-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benaiah As | 0033Z00002aDcSRQA0 | Terms: | 1/19/2021 16:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ba788c1fa77ec0efc6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael W | 0033Z00002bY1yVQAS | Terms: | 1/21/2021 20:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/56a8a6ad8eeecf0c23-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory La | 0033Z00002bY4N8QAK | Terms: | 1/22/2021 2:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc7f59ec54ebacdd2d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Pet | 0033Z00002aDHH4QAO | Terms: | 12/3/2020 21:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/10241cdaf82a5980e9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amber Jun | 0033Z00002aDI88QAG | Terms: | 12/4/2020 3:26 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/33dc0dd5e777aa28ab-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Sm | 0033Z00002aDIAxQAO | Terms: | 12/4/2020 3:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/197b4fc7fd2affa67d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lonnie Lee | 0033Z00002bYbhmQAC | Terms: | 1/26/2021 23:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/687366c0891aff69c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Adam | 0033Z00002aDSHLQA4 | Terms: | 12/7/2020 0:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de4f0f7f9fb9649613-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan J Reel | 0033Z00002aDWBNQA4 | Terms: | 12/8/2020 0:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5da9b4cd99c575307a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicholas So | 0033Z00002bYHR8QA0 | Terms: | 1/28/2021 18:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/62ff314010cad8622b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremey Jo | 0033Z00002bYf2ZQAC | Terms: | 1/30/2021 17:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f02aab686ee9143955-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Ber | 0033Z00002bZX42QAG | Terms: | 1/31/2021 9:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8cdb2a132d73239d6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Hered | 0033Z00002cBUqWQAW | Terms: | 2/2/2021 3:14 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0fb86221c10c4033c8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gabrielle D | 0033Z00002c8VPRQA4 | Terms: | 2/2/2021 3:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3893159f7ff82d724a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raymond C | 0033Z00002c8XwlQAG | Terms: | 2/2/2021 14:41 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7bf623f0b6cff23eaa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chaz Haske | 0033Z00002c8dyYQAS | Terms: | 2/3/2021 14:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e0eda438d44567878-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fernando / | 0033Z00002c8c33QAC | Terms: | 2/4/2021 1:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf1f0aa30ef7b20234-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| OBrian Roy | 0033Z00002aDg62QAC | Terms: | 12/10/2020 5:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fbf898596673e2e3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| George Art | 0033Z00002cBc65QAS | Terms: | 2/4/2021 4:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/03bfbb391abc1f2e71-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Armando J | 0033Z00002aDihQQAS | Terms: | 12/11/2020 0:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb9fa3824057cfd66b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charbel Ro | 0033Z00002cBmWGQA0 | Terms: | 2/5/2021 23:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6f90e3a705ecb7ad0e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Otgon Bay | 0033Z00002cBuiSQA0 | Terms: | 2/8/2021 3:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/394bc52a7caf1f7559-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamone W | 0033Z00002cBw6ZQAS | Terms: | 2/8/2021 17:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c78882f9b3f6691b9d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Le | 0033Z00002cBwdxQAC | Terms: | 2/8/2021 20:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/82e7c704d8eaaa3c61-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Ch | 0033Z00002cBxAyQAC | Terms: | 2/8/2021 20:25 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7ea1ae0631ffaba6b0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Randall Cru | 0033Z00002aDiDjQAK | Terms: | 12/13/2020 1:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ffd4bd7b706df1160-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Sto | 0033Z00002c1LulQAS | Terms: | 2/9/2021 16:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/306a48c41a9773b7f2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mache Nat | 0033Z00002b2LieQAE | Terms: | 12/15/2020 14:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/14ff0d5be8901fd22b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Curt | 0033Z00002cC68bQAC | Terms: | 2/11/2021 14:47 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2e669ba2eaca94945e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory I V | 0033Z00002YunZtQAJ | Terms: | 12/15/2020 18:33 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb29935c50c94a01a7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Scott Alan | 0033Z00002YvLY9QAN | Terms: | 12/15/2020 20:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5ad962eaa96b77ab77-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rethia Dian | 0033Z00002b2MjCQAU | Terms: | 12/15/2020 20:55 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7828215577ed798c47-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kwante W | 0033Z00002cC8lfQAK | Terms: | 2/12/2021 5:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/34a860ee634707548-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steve Barb | 0033Z00002b2Nr4QAE | Terms: | 12/16/2020 13:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4263e0bc0fd4830b05-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nadine Car | 0033Z00002bY23zQAC | Terms: | 2/12/2021 16:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/97252361774765208a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sambo Tou | 0033Z00002cBxa0QAC | Terms: | 2/12/2021 17:03 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b05fe876531c8eb632-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Maxw | 0033Z00002cCDGTQA4 | Terms: | 2/12/2021 21:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/39b19703382c234195-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tedra Desi | 0033Z00002cC4TkQAK | Terms: | 2/13/2021 1:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f105d09891c779ecd3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alfredo Du | 0033Z00002cBxJdQA0 | Terms: | 2/14/2021 0:56 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ca5ede6b82416eeb1f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mary M Sh | 0033Z00002cCDAfQAO | Terms: | 2/15/2021 4:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a2b28d6d84107476-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Ant | 0033Z00002oAV7oQAG | Terms: | 4/13/2022 22:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6c4e19544be455beb6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Emmanuel | 0033Z00002ojxqQAI | Terms: | 4/14/2022 7:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8feec30d72bde43dc1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Terms | Signature (jpeg) | Terms Signature (png) |
|---|---|---|---|---|
| Stephen Ri | 0033Z00002oEK3QQAW | Terms: | 4/14/2022 17:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/607629348d95541e73-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anissa Sho | 0033Z00002ok0HaQAI | Terms: | 4/14/2022 21:15 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/477351 7a1089bb9694-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aunra Mor | 0033Z00002ok2YLQAY | Terms: | 4/15/2022 7:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a1b5bee00d2a3e8e5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juanita Al | 0033Z00002ojvXvQAI | Terms: | 4/15/2022 15:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a020c2fc942a5e98c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reinaldo D | 0033Z00002okSEdQAI | Terms: | 4/15/2022 19:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4b699d0b39d9d5c9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alejandro | 0033Z00002ok77FQAQ | Terms: | 4/16/2022 7:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/535cb7c03e0aefe513-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory Ly | 0033Z00002ok85wQAI | Terms: | 4/17/2022 0:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/27aa1ddcc30c2a8789-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eddy Frank | 0033Z00002o8Z0aQAG | Terms: | 4/17/2022 20:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c3f5e6a653e892fac8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keith Brent | 0033Z00002okD4WQAU | Terms: | 4/18/2022 4:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd4894496d96f5c2ab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fred Thom | 0033Z00002okDHGQA2 | Terms: | 4/18/2022 6:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b19b2377ba47a64973-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Breno Hen | 0033Z00002okIXFQA2 | Terms: | 4/19/2022 3:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/97ad6ce8f84b514a51-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Domir | 0033Z00002okI0lQAE | Terms: | 4/19/2022 3:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/229f853655625 7a25a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chanda Lav | 0033Z00002okErQnQAM | Terms: | 4/19/2022 17:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb4255bfc8c7275 7f0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eugene S H | 0033Z00002okKfcQAE | Terms: | 4/19/2022 19:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e1eb80ce036efd24c1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerry Marti | 0033Z00002okMOMQA2 | Terms: | 4/19/2022 20:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3373ab75fc945272bc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shamone C | 0033Z00002okU5QAU | Terms: | 4/20/2022 1:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/88776b8d95781 0f9e3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frank Porn | 0033Z00002ojj6GQAQ | Terms: | 4/20/2022 16:15 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3cb7a5232556 50eded-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hamilton C | 0033Z00002oCkoHQAS | Terms: | 4/20/2022 17:00 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ad8d812f360864d14-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenji Rene | 0033Z00003CUxGGQA1 | Terms: | 3/30/2023 3:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8dd80488a6439582a6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Johnny Ray | 0033Z00003CUxVpQAL | Terms: | 3/30/2023 4:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4327192dd719e9b10d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sandra H B | 0033Z00002oDujdQAC | Terms: | 4/21/2022 7:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3bea7f340412 5c70cf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Billy Masse | 0033Z00003CUxkiQAD | Terms: | 3/30/2023 6:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c1da8e998f6e7f1b93-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Ro | 0033Z00002ojkzfQAQ | Terms: | 4/21/2022 17:23 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a66f97bcd3771c1d30-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tom Warfo | 0033Z00002okK07QAE | Terms: | 4/21/2022 18:15 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d2550c818171 0b8762-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darren J K | 0033Z00002okYpPQAU | Terms: | 4/22/2022 0:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1562c3cc4dba5e809-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew C | 0033Z00002okaTlQAY | Terms: | 4/22/2022 9:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1318e1d00ffa16838d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rodin U M | 0033Z00002okW86QAM | Terms: | 4/22/2022 19:56 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db6fabc73a70ad67f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lavena Inn | 0033Z00002oAbwGQAC | Terms: | 4/23/2022 15:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c47cdc9832aa694f7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justavo Ric | 0033Z00002okf7FQAQ | Terms: | 4/23/2022 16:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7ca58f3ce60026ec48-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcus Jus | 0033Z00002oko2rQAA | Terms: | 4/25/2022 5:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/364415b25019b8f85e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Edwa | 0033Z00002okpAlQAI | Terms: | 4/25/2022 9:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fc45be7864e4b163e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacob K Ha | 0033Z00002okqUQAY | Terms: | 4/25/2022 16:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3d1c43e310da6eafea-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Debra Kay | 0033Z00002okr9cQAA | Terms: | 4/25/2022 18:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b26871228c7321469a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Manu | 0033Z00002okrMMQAY | Terms: | 4/25/2022 19:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c210437d26ab081655-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sharia Ken | 0033Z00002oAlrPQAW | Terms: | 4/25/2022 19:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/117602bbee860bf503-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregg E Hij | 0033Z00003CUza5QAD | Terms: | 3/30/2023 16:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2bfae5741dc398e32e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Judy Ann P | 0033Z00002oktYuQAI | Terms: | 4/26/2022 3:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/770ed4d3a4bc974db0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Orlando Jo | 0033Z00003CV09jQAD | Terms: | 3/30/2023 18:03 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8faed1f72c41f91318-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hander Jav | 0033Z00002okuQ2QAI | Terms: | 4/26/2022 10:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9bbc002a3aa0533b0b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos And | 0033Z00002okufXQAQ | Terms: | 4/26/2022 13:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/82e8c09808467ae86d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kilisa Rashi | 0033Z00002okyj2QAQ | Terms: | 4/26/2022 22:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ff0a9f14b8a80bd11-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carmen Mi | 0033Z00002okzEXQAY | Terms: | 4/27/2022 1:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8b886ef150cfdb32a3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Ang | 0033Z00002ol0NaQAI | Terms: | 4/27/2022 10:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb65afe42917e653bf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John David | 0033Z00002ol1bNQAQ | Terms: | 4/27/2022 14:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0801467fd64e1c9ab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Allen F Mo | 0033Z00003CV15mQAL | Terms: | 3/30/2023 21:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c92e45b511dcb50b5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Emilee Fra | 0033Z00002oI7HjQAI | Terms: | 4/28/2022 15:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5937e0e7a752200b83-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Teniqua Sh | 0033Z00002ol7o1QAA | Terms: | 4/28/2022 16:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cec7f41d09a971dfa2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ana Y Gon | 0033Z00002ol4BJQA2 | Terms: | 4/28/2022 18:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ad268d51b069b11ed-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerry Jonat | 0033Z00002olRbhQAA | Terms: | 4/28/2022 19:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/55fad57cb9fc75947a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremy Cor | 0033Z00003AxTc4QAF | Terms: | 3/31/2023 0:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c2008fe6760f5a3971-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Martin Esh | 0033Z00003CV2WsQAL | Terms: | 3/31/2023 2:30 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a3c43ce8fe1ea29d9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael W | 0033Z00003CV3dpQAD | Terms: | 3/31/2023 7:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/18b97c7549266087c5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandy R C | 0033Z00002ojwGHQAY | Terms: | 4/30/2022 16:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d5c2220438b6a2303-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edwin Artu | 0033Z00002olORKQA2 | Terms: | 5/1/2022 1:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a77743ac9bdc9f555e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeneba Fat | 0033Z00002olPH1QAM | Terms: | 5/1/2022 11:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a103a884a0bce70dd4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandi Dan | 0033Z00002olQENQA2 | Terms: | 5/1/2022 12:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/60e764796eca1bb3eb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan C | 0033Z00002ol5s3QAA | Terms: | 5/1/2022 17:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f3f0425ef397a527e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew E | 0033Z00002olQudQAE | Terms: | 5/1/2022 22:05 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8665586 5b33e61f36-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Allen Fran | 0033Z00002olQeaQAE | Terms: | 5/2/2022 2:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/590e02b956c9ec1ea1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony M | 0033Z00002olUakQAE | Terms: | 5/2/2022 16:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1b3fb19af0301f08d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy W | 0033Z00002olVipQAE | Terms: | 5/2/2022 20:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e491058b71977f27e0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Leo | 0033Z00002oAUMdQAO | Terms: | 5/2/2022 20:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f04cdca0141e60a58f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander | 0033Z00002olkvPQAU | Terms: | 5/3/2022 1:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/56d5f9a8cc7a5697e1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ali Kheir M | 0033Z00002olYVAQA2 | Terms: | 5/3/2022 2:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dbd83756efac1a343c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bryanna Jo | 0033Z00002olZnAQAU | Terms: | 5/3/2022 7:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6f3ad9a087ee98c96b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Javier | 0033Z00002ol3E7QAK | Terms: | 5/3/2022 14:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fccc412030303f38f9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tonona Mi | 0033Z00002olbfSQAQ | Terms: | 5/3/2022 18:01 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f8e6b60d744322962-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steve Alan | 0033Z00002olJOuQAI | Terms: | 5/4/2022 18:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/857ed539b5f340cae4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angel L Car | 0033Z00002ollzGQAQ | Terms: | 5/5/2022 0:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/52851e556a5509d5bc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angela M C | 0033Z00002ol6DHQAQ | Terms: | 5/5/2022 15:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3bb7b0ebacf012fd90-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Allan Mufu | 0033Z00002olrq8QAA | Terms: | 5/5/2022 23:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7152d8307da9f4de06-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Denise Nicl | 0033Z00002olru5QAA | Terms: | 5/6/2022 0:05 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/03029a5a368e30ecdf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Siraj Rajah | 0033Z00003CV9rhQAD | Terms: | 4/1/2023 13:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f72e0e0ac4df6d8be4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Mon | 0033Z00002okypwQAA | Terms: | 5/6/2022 2:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e93afa5de5b2fa2d80-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Devon Chri | 0033Z00002olpyYQAQ | Terms: | 5/6/2022 3:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8c623cfdaa823fe0b3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Henry Solo | 0033Z00002oEEOtQAO | Terms: | 5/6/2022 11:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f5f57eea061ae18c14-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Mich | 0033Z00002pvKjgQAE | Terms: | 5/7/2022 7:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/05fe5a71b53d322b61-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Joseph Dua | 0033Z00002olVoiQAE | Terms | 5/7/2022 17:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3992a8267f09a8416d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julie Lynn I | 0033Z00002pvJkdQAE | Terms | 5/7/2022 21:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1f1c61d9f6ee123071-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephanie I | 0033Z00002oCm6lQAC | Terms | 5/8/2022 3:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/243a05a8e0eeb37e9b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antwuan S | 0033Z00002pvOpjQAE | Terms | 5/8/2022 19:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/231ec121c2e2c48588-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002pvRlTQAU | Terms | 5/9/2022 13:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b99af94044e3d0649d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James L Wl | 0033Z00003CVBG1QAP | Terms | 4/1/2023 23:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c43b9268d354bb188-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamma | 0033Z00002pvUAAQA2 | Terms | 5/9/2022 19:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dcc61ff15749a73cb1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leyland Ma | 0033Z00003CVBNCQA5 | Terms | 4/2/2023 1:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c45a3255277c79002e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dennis Fria | 0033Z00003EcoikQAB | Terms | 4/2/2023 3:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c8e39824c19af8454c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julian Mich | 0033Z00002oAmg3QAC | Terms | 5/10/2022 23:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f24e0e4e63095b8237-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rwehumbi | 0033Z00002pvbsKQAQ | Terms | 5/11/2022 2:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da9808fcbaa06b83ec-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raquel Mo | 0033Z00002ojtnIQAQ | Terms | 5/11/2022 9:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b33dfc101bca1e247-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Ramo | 0033Z00002oCs7oQAC | Terms | 5/11/2022 20:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/24d2345efe31c7bb97-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nathaniel I | 0033Z00002olo26QAA | Terms | 5/11/2022 20:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65900aba56960a5eee-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Akilah Low | 0033Z00002pvhFnQAI | Terms | 5/11/2022 21:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e5f670924d8fdcff1d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Makayla A | 0033Z00002ollffQAA | Terms | 5/12/2022 0:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/120c53182b914031d1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Troy Delon | 0033Z00002pvnWJQAY | Terms | 5/12/2022 17:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/47dd923e5a441fb3dc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Mig | 0033Z00002oE6MdQAK | Terms | 5/12/2022 17:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5157e3e9b29b41ae62-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Trinidad O | 0033Z00002olhFlQAI | Terms | 5/12/2022 22:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b85b54c7779f3757e7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephanie S | 0033Z00002pvpbFQAQ | Terms | 5/13/2022 0:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f6d6afe164a94e61af-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bryan Mari | 0033Z00002pvp9QQAQ | Terms | 5/13/2022 3:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6b9ffe07f493234fc2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abimelec Z | 0033Z00002pvdjKQAQ | Terms | 5/13/2022 15:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eb80890b901000d946-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Beauralais | 0033Z00003CVFbqQAH | Terms | 4/3/2023 4:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a87d168d32786a1b28-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pedro Antc | 0033Z00002pvvRuQAI | Terms | 5/13/2022 21:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e80ab841805c81587-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Jam | 0033Z00002oBZQtQAO | Terms | 5/14/2022 21:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/896de97d722a7a7fcf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zachary L H | 0033Z00002pw1awQAA | Terms | 5/15/2022 13:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ceac57b2ea5b9b35b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gabriel Pul | 0033Z00002aBpcSQAS | Terms | 5/16/2022 16:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/365d0a0242bce8ad45-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ayman Kar | 0033Z00002pw6bWQAQ | Terms | 5/16/2022 18:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab0c5e8c9c72173689-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Keit | 0033Z00003AxirLQAR | Terms | 4/3/2023 21:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/231b7405d062b37646-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danijela M | 0033Z00002SAUKRQA5 | Terms | 5/17/2022 21:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4bb37ea40a722c6eb8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Ruiz | 0033Z00002pwCzXQAU | Terms | 5/17/2022 22:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ae284da5623e91429-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Toheeb Ilo | 0033Z00003CVNCHQA5 | Terms | 4/4/2023 1:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/303ecaa3114fa5e16f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darius You | 0033Z00002cCPhNQAW | Terms | 2/15/2021 17:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea38eff479c91fc7b3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Osahon As | 0033Z00002b2WovQAE | Terms | 12/19/2020 0:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cb94771b2627c2d8f9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Molly Mari | 0033Z00002b2XgNQAU | Terms | 12/19/2020 0:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a03eb60bd84009c09-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Axel Simon | 0033Z00002b2XlXQAU | Terms | 12/19/2020 0:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bdf20cd86320e052ff-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shelby Lyn | 0033Z00002b2XqXQAU | Terms | 12/19/2020 0:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3f7a0b648fdfd14fcb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Harry Andr | 0033Z00002cCQT2QAO | Terms | 2/16/2021 2:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a6251e967608a1f0bb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ava Elizabe | 0033Z00002b2cFMQAY | Terms | 12/19/2020 2:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f3a054b4001b55659-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rickeem Ea | 0033Z00002b2cE9QAI | Terms | 12/19/2020 2:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f186051104e5cba763-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kirby willia | 0033Z00002cCJgzQAG | Terms | 2/16/2021 4:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/23219a092d3bb29c72-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Schatachee | 0033Z00002cCRgvQAG | Terms | 2/16/2021 7:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9ec0239130e8106b0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arthur Cha | 0033Z00002cCSd3QAG | Terms | 2/17/2021 4:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b379d5e8480f5716e5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony M | 0033Z00002cCCTsQAO | Terms | 2/17/2021 6:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9732cca041147c1753-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LaKisha Mc | 0033Z00002cCQU5QAO | Terms | 2/17/2021 20:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cad085e5a85d6a3add-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Trevor And | 0033Z00002cCaWrQAK | Terms | 2/17/2021 22:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/25124135b68edcff79-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shaun D O | 0033Z00002cCCTJQA4 | Terms | 2/18/2021 13:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/abb01dc2bca5765510-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Jose | 0033Z00002cBfWsQAK | Terms | 2/18/2021 14:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d0848c8c8b23619ccb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alex Maytc | 0033Z00002cCgFPQA0 | Terms | 2/18/2021 22:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9e505eb71066ad6b45-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcus Cai | 0033Z00002cChgDQAS | Terms | 2/19/2021 4:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/81bb621b94a9a2948e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicole Micl | 0033Z00002cChk5QAC | Terms | 2/19/2021 19:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f2ce6a6dea6e2d720-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Neil Ricard | 0033Z00002cCk2XQAS | Terms | 2/19/2021 23:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b4a0d1a4caea243f14-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Katherine S | 0033Z00002cCph9QAC | Terms | 2/21/2021 0:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d2605cd936d9440644-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael An | 0033Z00002bXrcPQAS | Terms | 2/22/2021 21:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d854964a7deaecf95-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Medoune S | 0033Z00002cDNDIQA4 | Terms | 2/23/2021 4:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0fa379cd10924de78-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Azjonae L E | 0033Z00002cDs4GQAS | Terms | 2/24/2021 18:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/32b34e915a7d495f29-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yaneth L Ba | 0033Z00002cDt6hQAC | Terms | 2/24/2021 21:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0deb9800baa7c387c2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christen Hu | 0033Z00002cDvi9QAC | Terms | 2/25/2021 17:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0f3c1151b73d17a4cd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Linda Leter | 0033Z00002cDviiQAC | Terms | 2/25/2021 17:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/95042884a83ad10950-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Breon Fonv | 0033Z00003CUnR2QAL | Terms | 3/28/2023 18:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7b4d037f484e0d086e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Debra Fost | 0033Z00002bYOTJQA4 | Terms | 2/28/2021 7:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc5069c32799f29218-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terry E Coc | 0033Z00002cE9VpQAK | Terms | 3/1/2021 15:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bac86eb4abbe064a4b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Konrad Ma | 0033Z00002cEGzkQAG | Terms | 3/3/2021 16:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f2e83a431060efcda1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matheus D | 0033Z00002cBxUxQAK | Terms | 3/3/2021 16:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b56bb786fe8d0a478-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Orih | 0033Z00002cEN5RQAW | Terms | 3/5/2021 3:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/74bfe93eacb57fbd0d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Mitcl | 0033Z00002cEOo5QAG | Terms | 3/5/2021 12:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/382a3973f288396d37-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Janice Mar | 0033Z00002cEQiSQAW | Terms | 3/5/2021 23:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c874bfa1a01eb3eb2b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Anton | 0033Z00002cERPbQAO | Terms | 3/6/2021 4:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e13d3d302042b09360-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Candie Dar | 0033Z00003CUp3ZQAT | Terms | 3/28/2023 23:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e3db8c2006d55bbebf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian A He | 0033Z00002cEVuhQAG | Terms | 3/7/2021 14:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0028579a869beaacae-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Patricia An | 0033Z00002oDx6PQAS | Terms | 5/19/2022 16:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c7977b49bb10f88ac-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Heibyn Y R | 0033Z00002olN5hQAE | Terms | 5/19/2022 20:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c55b3c8e6e34d46ccf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert I Co | 0033Z00002pwNRxQAM | Terms | 5/19/2022 22:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb529a5e4034bc46d2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Noy Sengvi | 0033Z00002VDDUBQA5 | Terms | 5/9/2020 2:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3a941fb23c60234f00-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Su | 0033Z00002q4kF6QAI | Terms | 5/20/2022 18:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/438c5ea777346bb2d4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Salvador A | 0033Z00002q4nGfQAI | Terms | 5/21/2022 10:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c9ee72d858fc6cf910-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Oma | 0033Z00002q4nJZQAY | Terms | 5/21/2022 12:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f75ccc2d291bc98638-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Terms | Signature URL | Signature URL |
|---|---|---|---|---|
| Raymond J 0033Z00002q4nPDQAY | Terms : | 5/21/2022 14:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/31575a297ae79bffa3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chelsea M: 0033Z00002q4okmQAA | Terms : | 5/21/2022 19:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/056eca1b5e629c5636-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Harold Sidi 0033Z00002q4pzOQAQ | Terms : | 5/22/2022 2:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6b88189691d2da866b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oscar Hern 0033Z00002q4rXXQAY | Terms : | 5/22/2022 18:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a7aae33649d6cc6763-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Franco B S 0033Z00002q4ssxQAA | Terms : | 5/23/2022 2:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dfc06a4e7cdc002563-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cristhian P 0033Z00002q4t4RQAQ | Terms : | 5/23/2022 3:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/06472d1f2ea5e6eb81-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aishah Bin 0033Z00002q4vs5QAA | Terms : | 5/23/2022 16:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c9601bdc992d4734-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ashley Mir 0033Z00002oknfzQAA | Terms : | 5/23/2022 17:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fda4c829e2e7f6eb86-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael La 0033Z00002q4y8nQAI | Terms : | 5/23/2022 22:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/79f0ac04ea6b565658-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hassan tori 0033Z00002q4yr7QAA | Terms : | 5/24/2022 0:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2339b8ae15d9571311-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abdulkarin 0033Z00002q4ysPQAQ | Terms : | 5/24/2022 1:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/96863e2a9310a709e0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roger Man 0033Z00002h1SgEQAU | Terms : | 8/10/2021 6:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3617e4494a88fff098-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Melissa An 0033Z00002h1VhbQAE | Terms : | 8/10/2021 20:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/852fbdcf5f450b988c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Davic 0033Z00002h1VotQAU | Terms : | 8/10/2021 21:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/accf24ac4d974ebbc6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Jol 0033Z00002h1ZRAQA2 | Terms : | 8/11/2021 16:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/262efc56ce8818cade-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aderemi Ao 0033Z00002h1ZTaQAM | Terms : | 8/11/2021 17:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/93b0faf3960ff2c35-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Me 0033Z00003CVPFFQA5 | Terms : | 4/4/2023 13:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e0dc032637e5a8be4b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jahmiah Ai 0033Z00002h1cXqQAI | Terms : | 8/12/2021 12:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8bc1b1d6e8e31ed9aa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gerri Chris 0033Z00002h1et9QAA | Terms : | 8/12/2021 20:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0cb3434b8ad98f51d3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yancy Deni 0033Z00002h1g9cQAA | Terms : | 8/13/2021 3:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/11ca8561e34801c017-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Kenni 0033Z00002h1hcqQAA | Terms : | 8/13/2021 9:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/40cc77c874fbcd208f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Edwa 0033Z00002h1jdCQAQ | Terms : | 8/13/2021 19:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/68fb71f16fdd91657d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vincent B 10033Z00003CVS6CQAX | Terms : | 4/4/2023 20:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6c733a67e14e1e7b11-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Corey A Ga 0033Z00002h1jS0QAA | Terms : | 8/16/2021 13:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58b3039f5be5e1dbab-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe 0033Z00002h1wurQAA | Terms : | 8/16/2021 20:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/97cfd0c1d26c746961-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan West 0033Z00002h1VPmQAM | Terms : | 8/17/2021 12:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4df86f1c61d2a899e0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amir Ajami 0033Z00002h1kQXQAY | Terms : | 8/17/2021 15:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c988ec09a6d0cfe5e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Levi Emma 0033Z00002h22BuQAI | Terms : | 8/17/2021 22:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9482a330d590c78651-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jhirmon De 0033Z00002h22FhQAI | Terms : | 8/17/2021 22:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fab5ccedf80eb8176c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Philip Fran 0033Z00002h24USQAY | Terms : | 8/18/2021 12:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ebec352cbf273e6110-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephanie . 0033Z00002h25LgQAI | Terms : | 8/18/2021 15:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/caf4fb00c498bd56ab-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Jef 0033Z00002cEfzsQAC | Terms : | 3/9/2021 4:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e3319d0cb0f09251e3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alberto Ign 0033Z00002cEls2QAC | Terms : | 3/9/2021 22:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8be9a3cf515237854-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Dani 0033Z00003CUmzXQAT | Terms : | 3/29/2023 2:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/003ae5a932f43d5f68-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shoshana I 0033Z00002cEfLuQAK | Terms : | 3/9/2021 23:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6479ccaf0cf0ceaac8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony SI 0033Z00002cEpzSQAS | Terms : | 3/10/2021 21:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f055b27f3abb0670-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caleb Mat 0033Z00002YsPEIQAN | Terms : | 3/11/2021 21:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/030dcc02c12bcd091f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremy Pav 0033Z00002cEuCaQAK | Terms : | 3/11/2021 22:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8e484ee85d1e0342fa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aubrey Caf 0033Z00002dwmkgQAA | Terms : | 3/14/2021 5:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9479e847c34d469b02-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brenton Ja 0033Z00002ojgiAQAQ | Terms : | 4/11/2022 15:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce392fbf8bb8e3b18b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alan Tawfic 0033Z00002ojgtLQAQ | Terms : | 4/11/2022 16:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e24f8709ad5c8a693-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kaitlin Virg 0033Z00002oji5SQAQ | Terms : | 4/11/2022 18:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0a8c22b0c60a96cf58-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nurlan Bila 0033Z00002ojiPWQAY | Terms : | 4/11/2022 19:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/afaca496b3621210ab-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Alejan 0033Z00002ojicpQAA | Terms : | 4/11/2022 20:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c29be391dec7acda74-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Desiree Jar 0033Z00003CUr2zQAL | Terms : | 3/29/2023 14:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2247d0fa9c04e27ce9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lillian Lann 0033Z00002ojzxQAI | Terms : | 4/12/2022 21:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04e7f604d07a6511fa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Alla 0033Z00002ojr7IQAA | Terms : | 4/13/2022 0:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6cda58f3a97cd1503-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan P 0033Z00002o8nHdQAK | Terms : | 4/13/2022 15:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/663f06ae1d15de4486-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Javier Herr 0033Z00002ojtx5QAQ | Terms : | 4/13/2022 16:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/86b37442ae5b5f1914-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phuong Nh 0033Z00002ok2X8QAI | Terms : | 4/15/2022 6:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f6507f0a2eb35e411-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Aller 0033Z00002ok5i9QAA | Terms : | 4/15/2022 21:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/599085066b2bf41ed6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paula M Ar 0033Z00002ok5mgQAA | Terms : | 4/15/2022 22:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5acfa1fd7fc83f6b60-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paula M Ar 0033Z00002ok5mgQAA | Terms : | 4/15/2022 22:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/989b8b7dff20dcb356-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Travis Walt 0033Z00002ok7QWQAY | Terms : | 4/16/2022 16:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4f745158d8c737613-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Scott Jodi I 0033Z00002oEJtGQAW | Terms : | 4/18/2022 1:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1dfa9907f31951baa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Greg Lyons 0033Z00002oCuvhQAC | Terms : | 4/18/2022 18:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6f636f96cedc1f2a5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Mi 0033Z00002oDUugQAG | Terms : | 4/19/2022 1:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/34a186623aea62509-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Billie Franc 0033Z00002oDgh2QAG | Terms : | 4/19/2022 22:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76e356a49fb8c335f9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Victor Mict 0033Z00002oUp8tQAL | Terms : | 3/30/2023 2:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/64231572719db7a5f2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cedric Dea 0033Z00002oE5vQAG | Terms : | 4/20/2022 15:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/846396999f4ca1aec2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremy Mic 0033Z00002okROnQAM | Terms : | 4/20/2022 17:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/33a5da050b1ef714db-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Efrain Enri 0033Z00002oAMdAQAW | Terms : | 4/21/2022 11:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8900af8053a5c60992-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nestor Jos 0033Z00002okbYRQAY | Terms : | 4/22/2022 14:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/23096e07dcb3eb0a92-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Keith 0033Z00003CUrQZQA1 | Terms : | 3/30/2023 16:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f88a4d02a353d63d3b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Susan Nadi 0033Z00002oAU0yQAO | Terms : | 4/25/2022 23:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d0f9d6887a1aacb1f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Alle 0033Z00002okwGuQAI | Terms : | 4/26/2022 16:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5daefb134198d92e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cornel A Au 0033Z00003CUmmvQAD | Terms : | 3/30/2023 18:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4600e7d589613c01b9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Huy Van Sn 0033Z00002okz5GQAQ | Terms : | 4/27/2022 2:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/709b9565002c26624665-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kelvin C As 0033Z00002h297CQAQ | Terms : | 8/19/2021 4:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c2a614a492f654ec17-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew N 0033Z00002h1vLHQA2 | Terms : | 8/19/2021 6:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2cfe2a4e8e843ea12c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Clifford Wa 0033Z00002h2AXQAM | Terms : | 8/19/2021 15:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d84a19d990be75a1bc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Lea 0033Z00002h2295QAA | Terms : | 8/20/2021 10:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e715aa649eeebe25a9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lester Bran 0033Z00002h2IY8QAM | Terms : | 8/20/2021 19:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73a869d85fd0dd51d9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Patrick Pau 0033Z00002h2JH2QA2 | Terms : | 8/20/2021 21:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/50cc07a41253e75d58-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Scott 0033Z00002h2CvPQAU | Terms : | 8/21/2021 17:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e1150c1fa67cec8fee-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Horace Anc 0033Z00002h2Mv9QAE | Terms : | 8/21/2021 20:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/06da8e7751c5c84a87-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Senator Be 0033Z00002h2QjCQAZ | Terms : | 8/22/2021 15:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/93e6a93441681d059e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | Code | | Date/Time | Signature URL | Terms URL |
|---|---|---|---|---|---|
| Ibrahima D | 0033Z00002h2UNpQAM | Terms : | 8/23/2021 13:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8eca8367ade48ec0c1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald Joh | 0033Z00002h2dNbQAI | Terms : | 8/25/2021 1:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0bc60fc034b825539e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Garry D Fra | 0033Z00002h2mxVQAQ | Terms : | 8/27/2021 20:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/68a338431956e22acd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Evangelina J | 0033Z00002h2tHMQAY | Terms : | 8/28/2021 0:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c794efbfa4feda4a81-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shawn N Tl | 0033Z00003CVZRUQA5 | Terms : | 4/7/2023 2:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ef5f53e12b1c7ce596-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Durward E | 0033Z00002h2nEDQAY | Terms : | 8/29/2021 17:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f7315ea35a3cac17-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Gabrio | 0033Z00002h2zqQAA | Terms : | 8/29/2021 23:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/64b49632df35df3bee-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rolando Al | 0033Z00003EcyiZQAR | Terms : | 4/7/2023 4:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/007327b507c3376dd8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Holly Roch | 0033Z00002h33byQAA | Terms : | 8/30/2021 17:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6697730669faabc584-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Khalfani De | 0033Z00002h39ZfQAA | Terms : | 8/31/2021 14:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1657fc9fadb2fcf2fc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Ma | 0033Z00002h39ZrQAI | Terms : | 8/31/2021 17:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/12d7f0df507a57d149-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Gar | 0033Z00003CVhpLQAT | Terms : | 4/7/2023 16:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/53ba7642699db45b16-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jennifer Lo | 0033Z00002h37qqQAA | Terms : | 8/31/2021 22:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7aa6e58fd2daf176d5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gary Lee V | 0033Z00002h38VkQAM | Terms : | 9/1/2021 3:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bba36455b81f44167-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Jas | 0033Z00002h3DV2QAM | Terms : | 9/1/2021 16:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d2b1f5b8080477cb5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Raj | 0033Z00002h3KnZQAU | Terms : | 9/2/2021 19:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/11e5c4bebcda372791-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dickson Bo | 0033Z00002h3MvQAE | Terms : | 9/2/2021 23:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bfea69e7adfa85245b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danelle Pla | 0033Z00003CVixaQAD | Terms : | 4/7/2023 20:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b6aba7547e70240d2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sheena Lou | 0033Z00002h3QQOQA2 | Terms : | 9/3/2021 16:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0a7c40bb72052403cb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Boun Chan | 0033Z00002h3X8GQAE | Terms : | 9/5/2021 13:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6dafe8e9c1b6388464-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Ber | 0033Z00002h3XAUQA2 | Terms : | 9/5/2021 15:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a4af1ec6bc98c076b2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Angu | 0033Z00003CVkWHQA1 | Terms : | 4/8/2023 4:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/96280c28ac806acb36-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel V S | 0033Z00003CVlZpQAL | Terms : | 4/8/2023 12:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/01dd94911d8a585507-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Damiso Ali | 0033Z00002j9mVlQAI | Terms : | 9/8/2021 1:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d5083ab42dbffd6920-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dale Hunte | 0033Z00002j9mPEQAY | Terms : | 9/8/2021 1:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/988b21084bb9b8769-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oldpa Lam | 0033Z00002j9o1bQAA | Terms : | 9/8/2021 7:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b3d6a81f9ebabbc820-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erick A Jac | 0033Z00002j9oKcQAI | Terms : | 9/8/2021 10:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/90873d67456a1b9667-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Cruz | 0033Z00003CVm8HQAT | Terms : | 4/8/2023 18:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/751c6380094e5ce566-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jordan Bru | 0033Z00002j9rX7QAI | Terms : | 9/8/2021 23:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/496a84a1385ebd111a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ghabga Ba | 0033Z00002j9syaQAA | Terms : | 9/9/2021 4:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0fa54d7fbb306e9293-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dominic L | 0033Z00002j9uoFQAQ | Terms : | 9/9/2021 18:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2dfa5f91e893da55b0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kimbley Sc | 0033Z00002h2m3VQAQ | Terms : | 9/10/2021 0:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5b0336664723d31a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002h31ewQAA | Terms : | 9/10/2021 15:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ded568c84f53c30bc1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Audie Lee | 0033Z00002j9z2TQAI | Terms : | 9/10/2021 17:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/13a211a00e6b0aa9a4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jared Calel | 0033Z00002j9zqcQAA | Terms : | 9/10/2021 18:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c15e8af4d2e1c937a7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Juni | 0033Z00002jA0UZQA0 | Terms : | 9/10/2021 21:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/472509d346d50d06b1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Do | 0033Z00002j9mLAQAY | Terms : | 9/12/2021 12:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/69f132a0a7a4c5d4c3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Du | 0033Z00002jA9zpQAC | Terms : | 9/13/2021 14:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db6d20e631c8d65118-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marlo Eugo | 0033Z00002jACWAQA4 | Terms : | 9/13/2021 21:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/096525dedf9ea1354e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| DeForest Ji | 0033Z00003CVpnYQAT | Terms : | 4/9/2023 22:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/198097854f86b5afe0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jared Richo | 0033Z00002h3X8SQA2 | Terms : | 9/14/2021 11:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3bf5358fe8e035c675-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William All | 0033Z00002jAHckQAG | Terms : | 9/14/2021 19:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0fe9e5edbf23a3a0e7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ralph E Jof | 0033Z00002jAI2SQAW | Terms : | 9/14/2021 22:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/981953c61ff48354d9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aziz Essa | 0033Z00003CVqrHQAT | Terms : | 4/10/2023 4:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6f017d367f9ebf05c6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Micah Pro | 0033Z00002jAyhQAG | Terms : | 9/15/2021 9:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3542f9fd1b1a3665e1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Heather Su | 0033Z00002REeFfQAL | Terms : | 9/15/2021 16:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5754e521475135234-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon Ri | 0033Z00002jATMqQAO | Terms : | 9/15/2021 23:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ffe6b7068a5421ae3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamme | 0033Z00002jATSoQAO | Terms : | 9/16/2021 1:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/53b8eb5db0be84e94e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gerald T G | 0033Z00002jAEnlQAG | Terms : | 9/17/2021 1:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d0fc63de0a66a189f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danny Leo | 0033Z00002jALWNQA4 | Terms : | 9/17/2021 10:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/94d23871e632c74eb1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Devon Lee | 0033Z00002jAfaGQAS | Terms : | 9/17/2021 22:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a261cdad7db0d300d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Saul LaSalo | 0033Z00002jA8mCQAW | Terms : | 9/17/2021 22:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5290b8321643066971-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rachel Katl | 0033Z00002jAfh1QAC | Terms : | 9/17/2021 23:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/913dad623671861331-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ozaine Del | 0033Z00002jAhcmQAC | Terms : | 9/18/2021 10:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf9848020136Oadf45-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adrienne C | 0033Z00002jAk8qQAC | Terms : | 9/19/2021 14:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f7c9cf935e090cb57-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elisa Wilde | 0033Z00002jAplOQAS | Terms : | 9/20/2021 4:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea172740e679a29e99-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Urijah Kale | 0033Z00003CVzo7QAD | Terms : | 4/11/2023 7:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ac16460a33181d0a6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maria Deni | 0033Z00002jAvzsQAC | Terms : | 9/21/2021 5:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f1654f86e4baa1bbdc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Law | 0033Z00002jAwcDQAS | Terms : | 9/21/2021 14:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8401948e297d8e6921-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Harrison S | 0033Z00003CVHLGQA5 | Terms : | 4/11/2023 14:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb48e9676a2a0e4a88d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Jesus | 0033Z00002jAxx8QAC | Terms : | 9/21/2021 16:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/91012957a8a431cedc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Willie Davc | 0033Z00002jA7TPQA0 | Terms : | 9/22/2021 19:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd24db33c3109eacdb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nya Williar | 0033Z00003CVB2iQAH | Terms : | 4/11/2023 18:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a067929822060637b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kristine L L | 0033Z00002jAmM6QAK | Terms : | 9/23/2021 4:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b30ef03ed591bacd9e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| George Edu | 0033Z00002dwkHSQAY | Terms : | 3/15/2021 19:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/33082302b159f1e9d3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julie Erin N | 0033Z00002cEoAHQA0 | Terms : | 3/16/2021 0:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a4b65a9576ff68815-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Clifton Ray | 0033Z00002jBCmbQAG | Terms : | 9/23/2021 22:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/89ac02e260bc179b41-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Felicia Bear | 0033Z00002okzDeQAI | Terms : | 4/27/2022 1:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2e8c61065c2746bc41-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robyn Ada | 0033Z00002ol3a7QAA | Terms : | 4/27/2022 20:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/24b7b1496b26563436-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Susan A Sa | 0033Z00002ol3yjQAA | Terms : | 4/27/2022 21:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/89f129592959e9cb7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shaneece I | 0033Z00002ol3ytQAA | Terms : | 4/27/2022 21:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9bbbea3f56cf259a95-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Karen Debo | 0033Z00002oDMToQAO | Terms : | 4/28/2022 17:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2afff555401160d56d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Do | 0033Z00002okmruHQAQ | Terms : | 4/28/2022 17:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ebc7075061d8eb3831-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wilman Pe | 0033Z00002ol8N4QAI | Terms : | 4/28/2022 18:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/72d00d21988a9c3fae-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Destiny Lor | 0033Z00002olGRoQAM | Terms : | 4/29/2022 20:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3113cba5493715a14bb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Derrick Wis | 0033Z00003CV3UOQA1 | Terms : | 3/31/2023 6:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e27756b7ff8a2e5b2b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danielle R | 0033Z00002olKymQAE | Terms : | 4/30/2022 12:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/87096c059fa06d31d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Date/Time | Signature URL | Terms Signature URL |
|---|---|---|---|---|
| Claudia V # 0033Z00002ol0qSQAQ | Terms: | 4/30/2022 20:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc59e2887381307b57-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Rafael 0033Z00002olRAgQAM | Terms: | 5/1/2022 23:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/865867ce2662800271-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Undine Oct 0033Z00002olR6KQAU | Terms: | 5/2/2022 12:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d13c826674823a316a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joevae Aty 0033Z00002olR8uQAE | Terms: | 5/2/2022 15:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f6c89bcb0dbde98c92-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Loren Nich 0033Z00002oleUNQAY | Terms: | 5/3/2022 20:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf6a8c11c22ddc92f0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Miraln 0033Z00003CV7XtQAL | Terms: | 3/31/2023 23:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9725eeb6bf976878ee-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Stro 0033Z00002oln8NQAQ | Terms: | 5/5/2022 2:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f1c0b132b4394f122b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gilberto Jo 0033Z00002olhKgQAI | Terms: | 5/5/2022 14:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6c5faed69df408d3d3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Davontaniu 0033Z00003CV9ixQAD | Terms: | 4/1/2023 10:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d1a37f6f60b8b3206-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Obed Mocl 0033Z00002olrsYQAQ | Terms: | 5/5/2022 23:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ffa5abd80cc32a453-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiffany Sha 0033Z00002pvErNQAU | Terms: | 5/6/2022 13:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c208db4a5480c2028-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| George An 0033Z00002pvF8sQAE | Terms: | 5/6/2022 14:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b95cd53141d45dbd70-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rodrigo Ra 0033Z00002ok9FQAQ | Terms: | 5/6/2022 17:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/503b15fb52f2ee0105-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jenny Rebo 0033Z00002pvHQTQA2 | Terms: | 5/6/2022 20:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae38ed92f018613243-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Dua 0033Z00002olQkdQAE | Terms: | 5/7/2022 2:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb4e82e916b6a46eb5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dwight Usl 0033Z00002pvKWXQA2 | Terms: | 5/7/2022 10:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae8c2a913f50b0357d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon M 0033Z00002o8XKQAW | Terms: | 5/7/2022 13:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e68ea8112670158a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brenai Killa 0033Z00002oAUFhQAO | Terms: | 5/8/2022 11:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eadcf5e2b87dc856c7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David F Gle 0033Z00003CVAi4QAH | Terms: | 4/1/2023 23:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6bf171d3cdefd5606a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gary R Sob 0033Z00002pvPJSQAM | Terms: | 5/8/2022 23:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/37e634cfe8d13d6b0d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marlo A Flc 0033Z00002pvSALQA2 | Terms: | 5/9/2022 14:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0bbaaf2a7b9737526-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brittany L S 0033Z00002okYNbQAM | Terms: | 5/9/2022 21:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ed1c5532230831ee7e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kassahun I 0033Z00002pvSQdQAM | Terms: | 5/9/2022 22:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0aa5fdd2f5ee376049-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Josh Meisn 0033Z00003CV8XrQAP | Terms: | 4/2/2023 2:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4504480b655f848c4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tenika Laki 0033Z00002pvXkaQAE | Terms: | 5/10/2022 15:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e0e8e8504868d402f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Enriqu 0033Z00002pvgT8QAY | Terms: | 5/11/2022 20:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e1fc157492859a72e1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daishon Ke 0033Z00002pvcjsQAA | Terms: | 5/11/2022 22:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d7d1752b1f01174c9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerrod Lee 0033Z00002dwp0NQAQ | Terms: | 3/16/2021 9:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9862b4d0ae4fd86129-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dontrail W 0033Z00002a8haFQAQ | Terms: | 3/16/2021 17:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ba04b8dbc2fe95da40-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald Edv 0033Z00002a8VRpQAM | Terms: | 3/16/2021 19:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/236777d7502fb86374-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kennard E 0033Z00002a8iiQAI | Terms: | 3/16/2021 23:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e6c37950a42b33b07c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Fred 0033Z00002a8dbfQAA | Terms: | 3/17/2021 0:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c0cff7b662ca25c573-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keith kuoji 0033Z00002a8jt3QAA | Terms: | 3/17/2021 4:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6088f5ea5d189a3127-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Albert Alva 0033Z00002j8JtI7QAO | Terms: | 9/25/2021 1:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c82bc56ccb95308d04-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Christi 0033Z00002j8L1uQAG | Terms: | 9/25/2021 13:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/304e0121381e499303-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Babu Kamu 0033Z00002a8ZCpQAM | Terms: | 3/19/2021 7:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f481ddf6b230f6499f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon Sl 0033Z00002a8vJBQAY | Terms: | 3/19/2021 23:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b2dd5cbb25706fbd72-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Avimael Te 0033Z00002j8CdyQAG | Terms: | 9/26/2021 2:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a9a1252ec187c5b2a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacquelyn I 0033Z00002jAKsXQAO | Terms: | 9/26/2021 14:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f270e460645a6915d9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Syreeta Lu 0033Z00002a8zuNQAQ | Terms: | 3/21/2021 10:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4e19b53b764d2b38b2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kathy Susa 0033Z00002j8OsmQAG | Terms: | 9/26/2021 15:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/68bc55ef307c97f858-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexis Mon 0033Z00002a91rGQAQ | Terms: | 3/22/2021 2:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e9e5e987984295a5ce-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Eduar( 0033Z00002j8WcgQAG | Terms: | 9/27/2021 22:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ef434001c5328e346-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremy Tra 0033Z00002a9AnMQAU | Terms: | 3/23/2021 22:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bdbf6d435db5f098d4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vanessa M 0033Z00002a9Cb0QAU | Terms: | 3/24/2021 9:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c8cabcfcc77ef15e5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard An 0033Z00002a9AsuQAE | Terms: | 3/24/2021 14:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f3012300d90ac97833-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Wil 0033Z00002a9CNEQA2 | Terms: | 3/24/2021 16:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/07d474c74b6b498583-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Annette Te 0033Z00002j8ZopQAG | Terms: | 9/28/2021 15:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/55b2ee5734b187739a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Preston Gr 0033Z00002a9ETWQA2 | Terms: | 3/24/2021 19:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5359aae99cdd80444d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lawrence 1 0033Z00002a9F8uQAE | Terms: | 3/24/2021 23:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/24e3ac40f574f0a261-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shana Mar 0033Z00002a9CIdQAM | Terms: | 3/25/2021 5:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/42a5ae5e41ccdb2e8c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Feoito Chai 0033Z00002j8aGGQA0 | Terms: | 9/28/2021 18:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c610a5e32196185e1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roger Shar 0033Z00002j8aQ1QAK | Terms: | 9/28/2021 18:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d7085ab00e028a24e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wilfred Thi 0033Z00002a9HgRQAU | Terms: | 3/25/2021 14:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b665807946b71caa32-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Emile Loui 0033Z00002j8SvSQAS | Terms: | 9/28/2021 21:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/60179b083761fc7d71-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Stew 0033Z00002a9HgMQAU | Terms: | 3/25/2021 20:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/14d2bf33f80e0fefe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Ray 0033Z00002j8bu4QAS | Terms: | 9/29/2021 0:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/570f40c3968b691957-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Pe 0033Z00002j8e5PQAS | Terms: | 9/29/2021 13:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3181c86a97c85e529a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kelly Jay C 0033Z00002a9LcDQAU | Terms: | 3/26/2021 17:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/460dfc1d2ee4abccff-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Trey Jamal 0033Z00002j8efnQAC | Terms: | 9/29/2021 15:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f16acf5c373b2cb164-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alfonzo Alv 0033Z00002a95GLQA2 | Terms: | 3/27/2021 14:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a6595fafa639fdf6f8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Mor 0033Z00002a9FoxQAE | Terms: | 3/27/2021 15:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bdaaaeaee9c9f50547-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rafael Caro 0033Z00002a9UQuQAM | Terms: | 3/28/2021 11:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08b762a4c25f729a21-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tabas Rodr 0033Z00002a9VbGQAE | Terms: | 3/28/2021 21:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d70a878c4cf8606792-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Patrick Jos 0033Z00002j8gbwQAC | Terms: | 9/30/2021 2:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc09feabe2fa3f1db3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Naeem Kh; 0033Z00002j8FWmQAK | Terms: | 9/30/2021 4:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c5362be85873f7ab0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew C 0033Z00002ePw5OQAS | Terms: | 3/29/2021 20:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dbc6329ef1314b7023-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gilberto Tc 0033Z00002bZauCQAS | Terms: | 3/30/2021 20:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/39045e12fe3e9d950d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keyauna N 0033Z00002cE8MzQAK | Terms: | 3/31/2021 0:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/183c16e74be9853aa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Devon Alex 0033Z00002eQ4UDQA0 | Terms: | 3/31/2021 20:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/461f4f58f7ef0a392c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Chr 0033Z00002j8nkyQAC | Terms: | 10/1/2021 15:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9bad21278c768402a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephen Ar 0033Z00002eQ7jUQAS | Terms: | 4/1/2021 4:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9ff5ca3b43ac358811-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rachel A St 0033Z00002j8c37QAC | Terms: | 10/1/2021 21:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/28e91f72caf5e6eed2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kwabena A 0033Z00002a8InNQAQ | Terms: | 4/1/2021 15:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f5a530a383ea94b323-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Aller 0033Z00002eQ4IFQA0 | Terms: | 4/1/2021 15:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bde780122dbc66a397-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard j z 0033Z00002eQ8GRQA0 | Terms: | 4/1/2021 15:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c641fc7c1de138f7f7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Clyde E Ma 0033Z00002eQAOaQAO | Terms: | 4/2/2021 0:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/27b4341bf4b60f07d8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Douglas An | 0033Z00002eQATJQA4 | Terms | 4/2/2021 1:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c25ff900f47de62d86-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Noony Nas | 0033Z00002jButaQAC | Terms | 10/3/2021 6:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df6d4bd4d7af80e3ef-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian A Bai | 0033Z00002jBvdnQAC | Terms | 10/3/2021 18:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/325276e82a6025067c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Travis Aller | 0033Z00002eQ6LfQAK | Terms | 4/2/2021 20:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d39b49f63b7ae3c14-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Johnny Ahr | 0033Z00002jBw7EQAS | Terms | 10/3/2021 22:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/43b6a921c96ec2a945-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marlhogny | 0033Z00002jBKx8QAG | Terms | 10/4/2021 13:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea865a3e23a86fe3b6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joleen Yvo | 0033Z00002eQHG5QAO | Terms | 4/4/2021 0:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c132bcc68c2afe7670-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cedric Dwa | 0033Z00002eQITFQA4 | Terms | 4/4/2021 4:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b597b06c2e19501a8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antoinette | 0033Z00002jC3RqQAK | Terms | 10/5/2021 0:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e2bddb762668e74c5b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Moses A Cr | 0033Z00002jC3UQQA0 | Terms | 10/5/2021 1:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c62acc49a1077a740-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nickie Roch | 0033Z00002jC3SKQA0 | Terms | 10/5/2021 1:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/11076621de103d8a43-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marvin Lee | 0033Z00002jC5dRQAS | Terms | 10/5/2021 15:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c2f68e5d2f46e6725a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jameasa M | 0033Z00002eQoE8QAK | Terms | 4/5/2021 21:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/18ae8e211c9bb656d1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua E M | 0033Z00002eRECdQAO | Terms | 4/6/2021 1:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d69e28344e56209807-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chris Scott | 0033Z00002jC6oOQAS | Terms | 10/5/2021 20:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fbc3d3dabb5326adde-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tonja L Wa | 0033Z00002eReH1QAK | Terms | 4/6/2021 4:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/12881c698f0d9947c8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shiloh Shar | 0033Z00002eRgY9QAK | Terms | 4/6/2021 16:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e8886ae7ffe30c908-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sandra D B | 0033Z00002eQM0VQAW | Terms | 4/6/2021 17:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e14249ffd5f96a2b4b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan H | 0033Z00002jBmF1QAK | Terms | 10/6/2021 1:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fcde59b2ae8c609ab6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dayna T Br | 0033Z00002jC9hFQAS | Terms | 10/6/2021 13:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8b3c340c833a276084-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Peter Josep | 0033Z00002jCA3BQAW | Terms | 10/6/2021 15:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6f5d359218c6717800-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002cEGT4QAO | Terms | 4/7/2021 15:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6295904c46b7754680-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| RUBSON CI | 0033Z00002jCBWKQA4 | Terms | 10/6/2021 20:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e2cdee2271e27746bb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Melissa A ( | 0033Z00002jCBeWQAW | Terms | 10/6/2021 21:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8c7103b89e6e98474c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Horia Dahi | 0033Z00002jCC2aQAG | Terms | 10/7/2021 0:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e77b125a243b928fec-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Alcide | 0033Z00002bXzplQAC | Terms | 4/8/2021 22:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/375b8ed80f2a84e38f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arron Burk | 0033Z00002pviKAQAY | Terms | 5/12/2022 1:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/16db2543b60055728d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Teri Tiana S | 0033Z00002pviQ3QAI | Terms | 5/12/2022 2:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d8295bd98f9b8b1886-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abur Rahm | 0033Z00002oE96dQAC | Terms | 5/12/2022 16:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d009160642eb741f48-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Enriqu | 0033Z00002pvqXLQAY | Terms | 5/13/2022 2:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/efc083f17538013190-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bruce Anth | 0033Z00002pvrSxQAI | Terms | 5/13/2022 4:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db0ae0ab669821117c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Felipe De J | 0033Z00002XKUZGQA5 | Terms | 5/13/2022 11:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0792a65691941181dc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| DeMarco D | 0033Z00002pvtNYQAY | Terms | 5/13/2022 15:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/735c6f07547957a755-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sarina Lisb | 0033Z00002pvu3TQAQ | Terms | 5/13/2022 17:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/696dfea5f3a3dfdb9d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tamara Mi | 0033Z00002pvtaIQAQ | Terms | 5/13/2022 19:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9cec21968c16aae562-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Craig Darre | 0033Z00002pvuwuQAA | Terms | 5/13/2022 19:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/489634cf60ffb7fef8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Garren Rer | 0033Z00002pvvW7QAI | Terms | 5/14/2022 13:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/925b2c06a0286c07a0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Albert | 0033Z00002pw0iPQAQ | Terms | 5/15/2022 9:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/13c351021da4159081-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Albert Johr | 0033Z00002pw1c4QAA | Terms | 5/15/2022 13:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d75d24c67233989906-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| George B N | 0033Z00002oBo8hQAC | Terms | 5/17/2022 15:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/38fb5ad29b7fac4956-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Delisa S Jar | 0033Z00002oDAbuQAG | Terms | 5/17/2022 15:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d5db06e4ccd38fb89-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pedro N He | 0033Z00002pwC86QAE | Terms | 5/17/2022 20:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/75501de23750cc58ec-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alejandro ( | 0033Z00002oD2MPQA0 | Terms | 5/17/2022 21:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f84aeb15c9e55da837-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Treavor Bro | 0033Z00002pwD7EQAU | Terms | 5/17/2022 22:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d316676da70c281ebb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zerelynne I | 0033Z00002pwGvbQAE | Terms | 5/18/2022 21:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/71f34f65a35b7f0192-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jena Renee | 0033Z00002pwIdfQAE | Terms | 5/18/2022 21:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/779b69d36fdcb67792-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terry Sherv | 0033Z00002ojxL3QAI | Terms | 5/19/2022 20:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cbe02526d9b13e7c52-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caesar Dor | 0033Z00002V7EoIQAV | Terms | 5/10/2020 4:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c6fe753be4a1fb0b7c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kathy L Hol | 0033Z00002V7GC1QAN | Terms | 5/11/2020 13:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0a4b4cfcf1f08f21dc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tyrone Lew | 0033Z00002VYHpyQAH | Terms | 5/11/2020 16:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a199db3f9024262fc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Houston Le | 0033Z00002q4ioWQAQ | Terms | 5/20/2022 15:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/492ff676ea03b32396-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Domoniqu | 0033Z00002pvdMBQAY | Terms | 5/20/2022 18:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/020756db12409c12de-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Theresa Fra | 0033Z00002pwBwyQAE | Terms | 5/20/2022 21:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b270ed04f6b8f03f38-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oumar Thi | 0033Z00002q4lfTQAQ | Terms | 5/21/2022 0:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e338a52840defebdfa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jajuan Jose | 0033Z00002q4nIbQAI | Terms | 5/21/2022 12:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a713e52a05a1565128-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lemi Likasa | 0033Z00002q4oyFQAQ | Terms | 5/21/2022 21:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ec2e51eeca78a9b338-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kendel My | 0033Z00002q4ugWQAQ | Terms | 5/23/2022 13:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e899df1b2fcdf7d8a0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory Ha | 0033Z00002q4vqsQAA | Terms | 5/23/2022 14:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8733ff22aa573702ec-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Braden Ale | 0033Z00002q4wynQAA | Terms | 5/23/2022 18:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1959869b166321123-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Francisco D | 0033Z00002q4xZ5QAI | Terms | 5/23/2022 20:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/90bd9eb5894cdd00e7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Melodie S I | 0033Z00002oDXyxQAG | Terms | 5/24/2022 1:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf550151ca4346e053-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael M | 0033Z00002q4z75QAA | Terms | 5/24/2022 2:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a14afe5e5627fb8302-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Diana Eliza | 0033Z00003CVO4YQAX | Terms | 4/4/2023 4:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f0141631eb3a7c4ada-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Deangelo A | 0033Z00002jCDVlQAO | Terms | 10/7/2021 6:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d2ebb03e5b1e0ea6d4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maurice Ar | 0033Z00002eRs86QAC | Terms | 4/9/2021 0:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5555398d9bc95b30cb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Eu | 0033Z00002eRsA0QAK | Terms | 4/9/2021 0:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/25473ebf6e1b6569ef-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Tc | 0033Z00002jCE5jQAG | Terms | 10/7/2021 14:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/974ceb8ea41a48ad0d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan D | 0033Z00002jBiEJQA0 | Terms | 10/7/2021 15:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/089f20adec7167e5a0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antoinette | 0033Z00002jCEYRQA4 | Terms | 10/7/2021 16:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/932eca0c8aa1692d54-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michelle Je | 0033Z00002eRvEEQA0 | Terms | 4/9/2021 9:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/96461749f644d4cdc1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fawad Fakl | 0033Z00002eRsNXQA0 | Terms | 4/9/2021 23:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b3770da18969682ab8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Jar | 0033Z00002jCGFtQAO | Terms | 10/8/2021 0:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b289b95758cd6ca3b5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sekou Kou | 0033Z00002jArReQAK | Terms | 10/8/2021 11:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3d2eabfdc013db3f16-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth G | 0033Z00002jCJLsQAO | Terms | 10/8/2021 16:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a94d7d2fa1b01e8f20-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hakan Delu | 0033Z00002jCE6SQAW | Terms | 10/8/2021 17:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1afa2bb3d7d6f355d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Joh | 0033Z00002eSByRQAW | Terms | 4/13/2021 17:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e691a86170de6a9719-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roberto Ar | 0033Z00002eSG3JQAW | Terms | 4/14/2021 14:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/195478b1be01f8008a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | |
|---|---|---|---|
| Rashad C M 0033Z00002jCOKjQAO | Terms: | 10/9/2021 20:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/593e6468de9d8884da9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicole Lynn 0033Z00002eRhFEQAO | Terms: | 4/14/2021 19:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c1325d5f81c50349-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael an 0033Z00002eQ3iYQAS | Terms: | 4/15/2021 0:23 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8d3f0c6d88e2f04a02-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Travis 0033Z00002eSLXNQA4 | Terms: | 4/15/2021 13:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bee66296bf7d531f40-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frances Ch 0033Z00002eRrm8QAC | Terms: | 4/15/2021 14:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a10d9a8b8df28403a6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Andre 0033Z00002eSNBxQAO | Terms: | 4/15/2021 16:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/154a091da368d0a751-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| JAMES jose 0033Z00002ePzhRQAS | Terms: | 4/15/2021 17:03 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cdfeda3b2Ad5260015-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marie Virgi 0033Z00002jCSW0QAO | Terms: | 10/10/2021 21:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2a30d781834cf1ac70-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dereje A Ki 0033Z00002eQ9XVQAO | Terms: | 4/16/2021 13:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c060c728d61d93b866-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth Ed 0033Z00002eSZA8QAO | Terms: | 4/17/2021 3:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2fddf7a71533904ff0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David John 0033Z00002eSeFcQAK | Terms: | 4/17/2021 23:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0303909e24bb57875e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Rile 0033Z00002eS2uuQAC | Terms: | 4/18/2021 8:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2aaf6f832d4ed9de6d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luisito Cru 0033Z00002eSi6fQAC | Terms: | 4/19/2021 1:47 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c897d71f0fe9058a4d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon Ja 0033Z00002eSwpzQAS | Terms: | 4/20/2021 15:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c707ad9f05dc9bbcba-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jane Marie 0033Z00002jCZm5QAG | Terms: | 10/12/2021 15:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e1534d1e2cd238c071-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Meagan Aj 0033Z00002jCatQQAS | Terms: | 10/12/2021 15:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce7fa68da7f0f71558-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Satishkumz 0033Z00002jCaz4QAC | Terms: | 10/12/2021 16:03 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b15e549063863f170-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bryan Arne 0033Z00002eT5wJQAS | Terms: | 4/21/2021 14:55 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/61a01a17f13c0e6fe2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edward An 0033Z00002jCQlmQAG | Terms: | 10/12/2021 20:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db000ae79cb77ebf37-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Agui 0033Z00002jCbH3QAK | Terms: | 10/12/2021 23:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c010a62b46f604ffd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Claude Nic 0033Z00002dwoiCQAY | Terms: | 4/21/2021 19:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ef8fb896df351e2d68-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roger May 0033Z00002eT8biQAG | Terms: | 4/22/2021 1:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3ace6cbbf96e5bc990-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Embert Giv 0033Z00002eT0pZQAW | Terms: | 4/22/2021 13:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd7446106aeee29f3a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keith Jeter 0033Z00002ePy5DQAK | Terms: | 4/22/2021 18:26 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af7a1281adabc904b0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ephryn Dar 0033Z00002jCg3aQAC | Terms: | 10/13/2021 14:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa7a2a5eae169a0754-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Salifou PES 0033Z00002f6CSlQAE | Terms: | 4/26/2021 23:30 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa75482aea038d4db5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Anth 0033Z00002f6wiwQAA | Terms: | 4/27/2021 19:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c2ae9d227c0f03494-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Genetta L F 0033Z00002jC6EtQAK | Terms: | 10/13/2021 22:00 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/580a6fa533a3eb54c9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| DILETTA J F 0033Z00002f714IQAA | Terms: | 4/29/2021 16:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/45075dd0976ca02bfb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Patrick Des 0033Z00002f7CdeQAE | Terms: | 4/30/2021 13:00 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d42f3347d68f19f59-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thaysa Soa 0033Z00002f7Dz2QAE | Terms: | 4/30/2021 18:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f6d0fcfd3755e3500-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Javion G O 0033Z00002jCodXQAS | Terms: | 10/14/2021 22:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3a0e633940008865a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lily Dorene 0033Z00002jCsOaQAK | Terms: | 10/15/2021 13:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4f7d6f097e6b13f93-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adrian Der 0033Z00002jCsq5QAC | Terms: | 10/15/2021 15:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b3045165a7d076225-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michelle Cu 0033Z00002jCt5tQAS | Terms: | 10/15/2021 17:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3f63fac6c85fd742ea-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erin Micha 0033Z00002f7jAAQAY | Terms: | 5/6/2021 19:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c301e4e115ffb478e1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jhaden Ric 0033Z00002f7kEJQAY | Terms: | 5/7/2021 17:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c74d5b861a34f75322-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caleb Jose 0033Z00002f7oWBQAY | Terms: | 5/7/2021 19:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d10b0925d6e7454fed-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ed 0033Z00002f7osKQAQ | Terms: | 5/7/2021 21:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c7f1a2fe023b0336e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Misto Tiko 0033Z00002jD1m8QAC | Terms: | 10/18/2021 20:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3dd4468437daad3686-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Mich 0033Z00002f7pGCQAY | Terms: | 5/8/2021 1:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ecca77ed11cbb7d5d9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dwayne Fa 0033Z00002dwmWCQAY | Terms: | 5/8/2021 13:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/854b1cfd4527c1c62-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Francisco T 0033Z00002f7wi0QAI | Terms: | 5/10/2021 4:33 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d08dcadbb86471c0c7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Philip Ham 0033Z00002jDAfoQAG | Terms: | 10/18/2021 22:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a1b8a99c8ce03d30ad-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Biniam Kifl 0033Z00002f7yhqQAA | Terms: | 5/10/2021 22:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/92966c52bfd00684b3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Thi 0033Z00002f83w9QAA | Terms: | 5/11/2021 16:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a4913d5e3acdb7c1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shaquita Lu 0033Z00002jD1rhQAC | Terms: | 10/19/2021 8:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6448b2ba8edf4faf35-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicole Mar 0033Z00002f84hxQAA | Terms: | 5/11/2021 20:05 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/851504c75e37b3616c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carolyn Mz 0033Z00002jCiknQAG | Terms: | 10/19/2021 16:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e4470b26d73263dec-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Eu 0033Z00002P2AS4QAN | Terms: | 10/19/2021 22:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc2c4f6e9349819ccf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zachary Ell 0033Z00002f88TnQAI | Terms: | 5/12/2021 18:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1cc5406e11b8f6cd7e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sherron Le 0033Z00002f88vrQAA | Terms: | 5/12/2021 20:23 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bec977489d38068e21-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandi Syk 0033Z00002jDLTUQA4 | Terms: | 10/20/2021 13:41 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1f0cdfd0a3e15b6e35-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Chris 0033Z00002jDLvEQAW | Terms: | 10/20/2021 16:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b56bdf75f405e209fc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sheldon Al 0033Z00002f8IsyQAE | Terms: | 5/17/2021 1:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0a0b34aabb47dd8b8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Wha 0033Z00002jDNBIQAO | Terms: | 10/20/2021 20:25 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e29ed0a63b20cc0691-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Douglas W 0033Z00002c8UiQAG | Terms: | 5/17/2021 3:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7024642c841ef5926-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe 0033Z00002f8QYrQAM | Terms: | 5/17/2021 8:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e25bbcce5095ad76a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edgar John 0033Z00002f8FtEQA2 | Terms: | 5/17/2021 18:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/995eee58e4d9dd3f8c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamed 0033Z00002f8TVcQAM | Terms: | 5/17/2021 18:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/448fed92bc02dfb884-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Winslow St 0033Z00002jDLNvQAO | Terms: | 10/21/2021 13:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f75411319d97fd5028-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamma 0033Z00002f8Wa8QAU | Terms: | 5/18/2021 10:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/47b2bd072b11f4db6e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Amz 0033Z00002f8KgMQAU | Terms: | 5/18/2021 16:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c447d4471434015808-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ro 0033Z00002f8Xq7QAE | Terms: | 5/18/2021 17:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ca85e8ce35912b5da-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LaDonna T 0033Z00002jDQyAQAW | Terms: | 10/21/2021 18:55 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cd1a46a8579c3418c7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan Mich 0033Z00002f8YkSQAU | Terms: | 5/19/2021 10:00 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a443e30e16117680f8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Josephine I 0033Z00002f8cWRQAY | Terms: | 5/19/2021 17:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7968c687c659dfbf4f2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LaTina Yve 0033Z00002f8dcYQAQ | Terms: | 5/19/2021 21:30 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/51fb749f4192d42da0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ramiro Ros 0033Z00002jD57pQAG | Terms: | 10/21/2021 22:26 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aa853ccd346dd4c12d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Gonza 0033Z00002jDUxoQAG | Terms: | 10/22/2021 13:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/993800a5075415917e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Sh 0033Z00002jC8zEQAS | Terms: | 10/22/2021 14:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/986dbdea1e2fc3dd90-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Ive 0033Z00002f8ioqQAA | Terms: | 5/20/2021 20:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eea4150b6abaf73d35-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew F 0033Z00002f8jeQAI | Terms: | 5/20/2021 22:29 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/32260da41a14d06a81-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon Lo 0033Z00002f8jGQQAQ | Terms: | 5/21/2021 0:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d7ea8aab9a0328b7c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose De Jes 0033Z00002f8JkRQAQ | Terms: | 5/21/2021 1:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ba602ba9508a835a8b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alex J Blugl 0033Z00002jDX1yQAG | Terms: | 10/22/2021 21:56 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65b6bbeac512a40962-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Reynal 0033Z00002jDXD6QAO | Terms: | 10/22/2021 22:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/098ae7cc790cf7b69c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | Terms | Signature URL | Terms Signature URL |
|---|---|---|---|
| Kimberly R 0033Z00002jDXYEQA4 | Terms: 10/23/2021 1:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dfce119f8f1087a671-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kimberly S 0033Z00002jjDZQgQA0 | Terms: 10/23/2021 16:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9958431a0a71295adb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adam Joes 0033Z00002jDZTCQA4 | Terms: 10/23/2021 18:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c3453d1432521dd5f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffery Dea 0033Z00002jDaYlQAK | Terms: 10/23/2021 21:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/90798defe1d5f4319a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael L 0033Z00002f8K53QAI | Terms: 5/22/2021 18:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e8b43c13d48fac20ec-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marlon Sha 0033Z00002f8wdtQAA | Terms: 5/23/2021 22:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ed916ba5dd9b547777-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nile Ali Gru 0033Z00002f8ytsQAA | Terms: 5/24/2021 12:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3ace39211503343aa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phoenix Ar 0033Z00002f8CMWQA2 | Terms: 5/24/2021 17:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c2fceadf27e43d7974-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerell Trist 0033Z00002f94OuQAA | Terms: 5/25/2021 8:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/16723ebbc8668b5506-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Campbell 0033Z00002jDhE1QAK | Terms: 10/25/2021 9:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c876fd5a015dc360c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth L 0033Z00002jDitgQAC | Terms: 10/25/2016 16:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/067874aa98799c4c6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ademola P 0033Z00002f92RjQAI | Terms: 5/25/2021 13:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8cb34b05638ee1fb09-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin S Dy 0033Z00002f94rvQAQ | Terms: 5/25/2021 14:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e06315f7ca89d77708d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Athena Ma 0033Z00002f958tQAI | Terms: 5/25/2021 15:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f336a98e0267a8e83e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamme 0033Z00002jDfJ3QAK | Terms: 10/25/2021 17:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3557bd11a01396dad1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Norvin M A 0033Z00002j0TpHQAW | Terms: 10/25/2021 18:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8e97460dc1c0bf076f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Har 0033Z00002jDi8YQAS | Terms: 10/26/2021 0:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/edad81c4a5d8cc2d82-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jadon Ando 0033Z00002jDi9RQAS | Terms: 10/26/2021 0:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/94269fdcb49a75c2f1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Alfarc 0033Z00002f9A4HQAU | Terms: 5/26/2021 17:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2d987ce5053e686d65-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sherika Cas 0033Z00002f90PHQA2 | Terms: 5/27/2021 4:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/33ddea8c4bf175a823-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paijoun Mc 0033Z00002jDmakQAC | Terms: 10/26/2021 7:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e37e41551307398be-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamesha D 0033Z00002f92WjQAI | Terms: 5/27/2021 10:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6feb129f7b03dd752b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anas Sufiar 0033Z00002f9F27QAE | Terms: 5/27/2021 17:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/277f8a9ba1d45f0b5c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gwendolyr 0033Z00002h1a39QAA | Terms: 8/11/2021 19:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/64a59b303a0b6d6da2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stacy Ray F 0033Z00002h1aRHQAY | Terms: 8/11/2021 22:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9ab7c7cdd394bdb8a5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul Carlin 0033Z00002h1eL9QAI | Terms: 8/12/2021 18:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04c4330b2e18e8b670-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Herman sa 0033Z00002h1eWMQAY | Terms: 8/12/2021 18:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c98d9c4d9ba4f4ba5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Deborah A 0033Z00002h1eK1QAI | Terms: 8/12/2021 19:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d54f330b7b2884f5d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amber Dav 0033Z00003CVR0GQA5 | Terms: 4/4/2023 18:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/540ef9caf45bd5516c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Geraldine \ 0033Z00002h1eFQAQ | Terms: 8/13/2021 15:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d20a93f344259b081f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mike Patris 0033Z00002h1jcOQAQ | Terms: 8/13/2021 20:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/513af26a69cd697773d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Kf 0033Z00003CVUAUQA5 | Terms: 4/5/2023 1:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/217a8f9b018e482914-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Tin 0033Z00002h1wzSQAQ | Terms: 8/16/2021 21:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b409451a38c2e8d2c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ashley Nic 0033Z00002h1yN5QAI | Terms: 8/17/2021 1:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d338b5282496d5421f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Da 0033Z00002h1z6GQAQ | Terms: 8/17/2021 10:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8b1442b94b0b26a2b6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tammy Cle 0033Z00002hkQKVQA2 | Terms: 8/17/2021 18:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/205728740caa37382f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frank Geor 0033Z00002h22C9QAI | Terms: 8/17/2021 22:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5b6b37e5b0a46626e6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LASONTA J 0033Z00002h22CEQAY | Terms: 8/17/2021 22:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d359fb4af570deb1e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| J L Jackson 0033Z00002h22HTQAY | Terms: 8/17/2021 22:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/17ac13e60afe2eb221-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edwin Mwi 0033Z00002h1f26QAA | Terms: 8/18/2021 15:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/50953ead78ca157e82-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Lynn 0033Z00002h2678QAQ | Terms: 8/18/2021 19:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/62567360a0a145b38a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe 0033Z00002iCV4oSQAT | Terms: 4/5/2023 17:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c130ba0c724a71f814-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Salena Key 0033Z00002h28ypQAE | Terms: 8/19/2021 18:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d99a90cbdd464aecb2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Ant 0033Z00002h2SAnQAI | Terms: 8/19/2021 18:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e73bf626911b0da3d9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jermall Da: 0033Z00003CVcY9QAH | Terms: 4/5/2023 20:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6f5fa8721325359f8fa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sabrina Mc 0033Z00003CVWZQQA5 | Terms: 4/5/2023 23:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/41187d0f4e48283259-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arne R Ped 0033Z00002h2VcHQAU | Terms: 8/23/2021 15:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/89365a829d4888205-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Henry Lee 0033Z00003ICVb70QA0 | Terms: 4/6/2023 6:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c6f60e9c9b7487fc1c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kelvin C As 0033Z00002h297CQAQ | Terms: 8/24/2021 1:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5657e43272d864b014-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Albert Cha 0033Z00002h2avgQAA | Terms: 8/24/2021 6:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c077e01ca94514193c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Don Look 0033Z00002h2MtQAM | Terms: 8/24/2021 14:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a368a2fa9c0d53aef-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William An 0033Z00002h2eTDQAY | Terms: 8/24/2021 22:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cb5ea4dbdb9d6dba62-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Lee I 0033Z00003CVceiQAD | Terms: 4/6/2023 16:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/91533ed2f6c59c4d41-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory L I 0033Z00002h2qplQAQ | Terms: 8/27/2021 10:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a101a0955f52c23fd3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan-Carlo 0033Z00002h2vBbQAI | Terms: 8/28/2021 13:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0facd10ef54c6a1891-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Matt 0033Z00002h2yzQAQ | Terms: 8/29/2021 23:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c3a79f63b8cd3a68e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerron Jus 0033Z00002h33J7QAI | Terms: 8/30/2021 15:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d93f87af5bdaed7314-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Margaret L 0033Z00002h33UEQAY | Terms: 8/30/2021 16:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d9bce86c3103dc21a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keith Paul 0033Z00002h37C2QAI | Terms: 8/31/2021 2:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e90dcc1a86191364cf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keith Paul 0033Z00002h37C2QAI | Terms: 8/31/2021 2:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae912b5d293ff66457-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sophy Rive 0033Z00002h394IQAA | Terms: 8/31/2021 20:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5822c0d725ee7e0442-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Diante Kev 0033Z00002f9F2CQAU | Terms: 5/27/2021 18:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/07a73e871a0c5024e9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raul Lopez 0033Z00002f9FgXQAE | Terms: 5/27/2021 21:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0628340e3d61a79b6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oscar Man 0033Z00002f9GC6QAM | Terms: 5/28/2021 1:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/332b24d044c70d0a13-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael De 0033Z00002f9GUdQAM | Terms: 5/28/2021 2:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8f024eb3ac77a55fbc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James How 0033Z00002f96YQAQ | Terms: 5/28/2021 14:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/318cd8802eb72a69f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juawana N 0033Z00002jDnhOQAC | Terms: 10/26/2021 16:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c5c7ae3dedf314b85-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Corey Mict 0033Z00002f9O7XQAU | Terms: 5/29/2021 17:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/431a94f45e491e092a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Artl 0033Z00002k9x2QAA | Terms: 10/27/2021 0:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c86402217daa0e90ac-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phelynn Gu 0033Z00002k9zkQAA | Terms: 10/27/2021 1:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5584168e1b51af3de-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Khalimah K 0033Z00002kAiAlQAU | Terms: 10/27/2021 3:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f006e08cf2e51d5738-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| PHILLIP Se 0033Z00002f9aRYQAY | Terms: 6/1/2021 18:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/25430043d6a0405509-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amneh Yol 0033Z00002f9aHFQAQ | Terms: 6/1/2021 21:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d4a61747ac0f3448a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Con 0033Z00002kC2mQAE | Terms: 10/27/2021 16:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b639c0a8d6818d174d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Perren Ten 0033Z00002f9dWSQAY | Terms: 6/2/2021 13:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a315045070059b9eee-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe 0033Z00002f9eT0QAI | Terms: 6/2/2021 16:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b819767949f37d914d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leonard Pa 0033Z00002jiBbrGQAS | Terms: 10/27/2021 17:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/55ac559ad6ad49e360-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Terms | | URL 1 | URL 2 |
|---|---|---|---|---|---|
| Maria De L | 0033Z00002f9f8AQAQ | Terms : | 6/2/2021 19:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65d9a74b5fd057a33e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alma Levi I | 0033Z00002f92WKQAY | Terms : | 6/2/2021 20:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1395b196da44d62b9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tizhane Mc | 0033Z00002f9fRdQAI | Terms : | 6/2/2021 20:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5bbe4839caf42b5d5c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christine A | 0033Z00002f9gyAQAQ | Terms : | 6/3/2021 21:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/90bc0549599ec2e519-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Ja | 0033Z00002ki£9DQAU | Terms : | 10/28/2021 12:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0fec400c70103180fb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| ERIC MICH | 0033Z00002f9ke9QAA | Terms : | 6/3/2021 22:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bc3b76ec8fa26def94-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reginald Ba | 0033Z00002f9rtRQAQ | Terms : | 6/5/2021 2:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aba5eb5e7c6df74ee4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gamal Gan | 0033Z00002jCfQMQA0 | Terms : | 10/28/2021 20:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e17feac404d6a92055-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marjorie Ju | 0033Z00003kiiRMQAZ | Terms : | 10/29/2021 0:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c61cc024fcec00ab8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Darv | 0033Z00002f9JrhQAI | Terms : | 6/6/2021 1:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/78ce834420dd45369a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Meya Ok Jr | 0033Z00002f9uv8QAA | Terms : | 6/6/2021 2:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/906adfd925c7efefee-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Jai | 0033Z00002fA2z5QAC | Terms : | 6/7/2021 18:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8de7a8454fd4ffc327-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dwuan L W | 0033Z00002fA4dHQAS | Terms : | 6/7/2021 22:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/543f6aaa47acbc7a53-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joyce Ann | 0033Z00002f9vX7QAI | Terms : | 6/8/2021 0:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3fff4627c86f40e872-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frederick J | 0033Z00002jDRtTQAW | Terms : | 10/30/2021 0:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/28a06f6e545ac95f6e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Dav | 0033Z00002f9zfTQAQ | Terms : | 6/8/2021 19:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d728396f0c145cc8d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Hz | 0033Z00002g87KuQAK | Terms : | 6/8/2021 19:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/547ff2d8080244b985-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ron Annlac | 0033Z00002f9qwjQAA | Terms : | 6/9/2021 13:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b0bb90f8f970ed6c8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Offordile N | 0033Z00002kiVAcQAM | Terms : | 11/1/2021 1:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2815e42661eccaea53-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yukesh Kur | 0033Z00002a8hZ2QAI | Terms : | 6/9/2021 20:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/661251b7e2b19a09fa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002kiXNMQA2 | Terms : | 11/1/2021 13:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f8989ea1edc5c22783-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alma Nidia | 0033Z00002g8EQqQAO | Terms : | 6/10/2021 3:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c3e11410ed1a1814cf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nina Mccrc | 0033Z00002g8i0MQAW | Terms : | 6/10/2021 21:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e527ae330395013db-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kristy Mari | 0033Z00002kiXUIQA2 | Terms : | 11/1/2021 15:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bfa217a8df057417Se-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Antor | 0033Z00002g8L1cQAG | Terms : | 6/11/2021 7:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/29b51d601a7ad66ace-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Cha | 0033Z00002kiXnjQAE | Terms : | 11/1/2021 16:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a6ecac1f679671e457-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gilberto Po | 0033Z00002g8Mt8QAG | Terms : | 6/11/2021 15:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/79ab02a8ebf3eab28b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Jose N | 0033Z00002g8NsSQAG | Terms : | 6/11/2021 18:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7189593405b7b260977-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nylia Mari | 0033Z00002kiYm3QAE | Terms : | 11/1/2021 18:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de3a8ae67108bc9ce5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alvin Victo | 0033Z00002kiZX4QAM | Terms : | 11/1/2021 19:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b2e0ad0a55c9cd4b76-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aykesha En | 0033Z00002kiZXTQA2 | Terms : | 11/1/2021 20:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8cbf2778a3cd49cecf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Harry Mille | 0033Z00002g8PkQAG | Terms : | 6/12/2021 15:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4ca09800dae0965d81-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christie Joy | 0033Z00002g8YgzQAG | Terms : | 6/14/2021 14:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8fda8b8b0fdba97fc4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carrie Lynr | 0033Z00002k8guQAA | Terms : | 11/1/2021 23:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/93cbf65563781733f7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicolas Rol | 0033Z00002kibqFQAQ | Terms : | 11/2/2021 0:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a4a2e8e1a946a5b26-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LaMicheal | 0033Z00002kibqOQAQ | Terms : | 11/2/2021 0:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/29854bd41c5d4ef06e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony el | 0033Z00002g8g1nQAC | Terms : | 6/15/2021 17:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/690ed0618857ba63cb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicholi Fra | 0033Z00002kidOTQAY | Terms : | 11/2/2021 7:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/51d657823c21014ce8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002g8hFXQAO | Terms : | 6/16/2021 6:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/52b77021cffbfb66372-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin J Ran | 0033Z00002f9e6uQAA | Terms : | 6/16/2021 20:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1b5c3c52037a62bb66-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamil Dedn | 0033Z00002v58vTQAR | Terms : | 6/16/2021 22:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/07772fd7dcf26c0bb4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julber Herr | 0033Z00002g8cgrQAC | Terms : | 6/16/2021 22:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4201b2d60950765675-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kimberly D | 0033Z00002g8ow4QAC | Terms : | 6/17/2021 15:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a851c690be0b13a043-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donald Har | 0033Z00002cELsUQAW | Terms : | 6/17/2021 23:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/70585d2427d4f7584c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fredereyck | 0033Z00002g8L3TQAW | Terms : | 6/18/2021 0:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e58dd43f6286bd1bd2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Edv | 0033Z00002khoXQAQ | Terms : | 11/3/2021 3:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e8e172c26e16f79dd5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Ce | 0033Z00002kidz8QAA | Terms : | 11/3/2021 6:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2df4d1b484ee3525b6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Telisha Mic | 0033Z00003ki9MxQAI | Terms : | 11/3/2021 10:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/acfa20f4267e84e8d0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Lec | 0033Z00002g8FaUQAW | Terms : | 6/19/2021 16:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/860f9b7c2a074fb0d9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nesby Mar | 0033Z00002g8m48QAC | Terms : | 6/20/2021 1:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ed64d98cb20a3fe47-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Brad | 0033Z00002gC5OtQAK | Terms : | 6/21/2021 12:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/71bdcbe5fd5c017d23-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arthur L Rc | 0033Z00002gC9jtQAC | Terms : | 6/22/2021 1:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a7d12ca5bf047b1a64-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Moo | 0033Z00002kildgQAA | Terms : | 11/4/2021 0:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b44d036a19a573150-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Thoi | 0033Z00002gCERMQA4 | Terms : | 6/23/2021 1:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fbbb73612dea2947f1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chernique: | 0033Z00002g86QOQA0 | Terms : | 6/23/2021 2:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8b12d35f54edf0260e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Layla Aden | 0033Z00002gCl3QAAW | Terms : | 6/23/2021 18:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a22cc55f55379e81a8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kamel Kha | 0033Z00002gCK59QAO | Terms : | 6/23/2021 21:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb209145e1a905f5c1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lamar Bray | 0033Z00002gChgDQAS | Terms : | 6/24/2021 14:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d2908f041d2b126d8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eldridge U | 0033Z00002jCztfQAC | Terms : | 11/4/2021 17:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/835edcffe59212afd4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Linda Faye | 0033Z00002gCnk3QAC | Terms : | 6/25/2021 16:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73add4e54304cdc45-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Delilah Jas | 0033Z00002h3AdBQAU | Terms : | 8/31/2021 23:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a1905d6e962aa5f090-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kelvin Jaro | 0033Z00002h3DI3QAM | Terms : | 9/1/2021 15:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73f14ed1d06911539e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Mich | 0033Z00002h2jNdQAI | Terms : | 9/1/2021 16:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8eaad20337e6f79d74-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zulma Iveli | 0033Z00002h3DsVQAU | Terms : | 9/1/2021 18:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dcd3a172b4f82a335f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tarence Ja: | 0033Z00002h3LcjCQAU | Terms : | 9/2/2021 19:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/51c22b476574f6a098-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Pau | 0033Z00002h23HGQAY | Terms : | 9/3/2021 3:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0fe21e892c646b6ff5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ivan E Gorr | 0033Z00003CVe3RQAI | Terms : | 4/7/2023 20:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/67ea3bc46cd7027466-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eduardo G | 0033Z00003CVjeoQAD | Terms : | 4/8/2023 0:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/36bc6ffe9ff6695ec3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Martin Dar | 0033Z00002j9dSYQAY | Terms : | 9/6/2021 1:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fcbab0d19fa6704135-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Patrick Mic | 0033Z00002j9dyAQAQ | Terms : | 9/6/2021 2:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/23960e0e8d4583683e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sergio A La | 0033Z00002j9oEhQAI | Terms : | 9/6/2021 14:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e2de2d6018d8e8f1e4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gambia Th | 0033Z00002h3QaTQAU | Terms : | 9/8/2021 18:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ba81e65c5bfc4d23c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Desmond L | 0033Z00002j9rBaQAI | Terms : | 9/8/2021 20:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/45922b7ec8d4040473-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maylene H | 0033Z00002j9rgoQAA | Terms : | 9/9/2021 0:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ad92ba128ba4f13975-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Tyr | 0033Z00002j9uYuQAI | Terms : | 9/9/2021 17:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/23c9522b436d99ca46-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Damien De | 0033Z00002j9gkbQAA | Terms : | 9/9/2021 17:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9bc85e8faa820bc234-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Rand | 0033Z00002h3A5pQAE | Terms : | 9/9/2021 18:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e49ce6ac85c0b623c8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Date/Time | Signature URL | Terms URL |
|---|---|---|---|---|
| Uyshica S E | 0033Z00002j9nvYQAQ | Terms: 9/10/2021 17:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cced62ae5239dba45f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan Patri | 0033Z00002cE0dNQAW | Terms: 9/11/2021 0:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/717fba78b13ea919cc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Percy L Mc | 0033Z00002j9veWQAQ | Terms: 9/12/2021 0:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/542b9ab26492d43818-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alonzo Rot | 0033Z00002j9fi3QAI | Terms: 9/13/2021 17:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/846d58bf9dbb46e815-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phideline C | 0033Z00002jACTaQAO | Terms: 9/13/2021 20:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e2b518bf23f27c7ac4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Claudio R. | 0033Z00002jAHLvDQAW | Terms: 9/14/2021 16:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e46dfb67f954b20a1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Chr | 0033Z00002jAG2bQAG | Terms: 9/14/2021 16:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/552ad4985a019360f8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tasha Lucil | 0033Z00002jAUsAQAW | Terms: 9/16/2021 4:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6dd03c7ccf83e165ec-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Akeem Jan | 0033Z00002jAXGGQA4 | Terms: 9/16/2021 20:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/92bb9a826f5a3d0b49-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alex Berna | 0033Z00002jAdqjQAC | Terms: 9/17/2021 17:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/10e10d1ac23fc595fb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lucy Paola | 0033Z00002jAfiOQAS | Terms: 9/17/2021 23:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/083ceb6840b17d87f1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brenda Kay | 0033Z00002CVRtwQAH | Terms: 4/11/2023 0:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65495d9e5e06f1b054-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carrie Lyn | 0033Z00002U6dq5QA8 | Terms: 9/19/2021 7:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c430ac58b72a3a7849-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ea | 0033Z00002gF9wOQAS | Terms: 9/19/2021 20:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ce2b6f8f99e338c28-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zachary M | 0033Z00003CVzQPQA1 | Terms: 4/11/2023 3:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/37312ebbb76adc2f8d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adam Shail | 0033Z00002jACg4QAG | Terms: 9/20/2021 13:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e1386c4bdcf97a52ec-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tyrone Wil | 0033Z00002jAqkSQAC | Terms: 9/20/2021 14:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c30b66cefe92a61773-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alvin Fred. | 0033Z00002jAu0WQAS | Terms: 9/20/2021 21:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/50e24a63b704741b46-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stacy Denis | 0033Z00002jAwKMQA0 | Terms: 9/21/2021 8:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a3eff0b62c3a9b5e6d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angela Nat | 0033Z00003CVitxQA0 | Terms: 4/11/2023 12:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/09f4fbd9d24d277b4c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Enrique All | 0033Z00002jAdNhQAK | Terms: 9/21/2021 17:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/357dfffef63a40f43f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alejandro I | 0033Z00002kiro7QAA | Terms: 11/5/2021 0:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00680e5eec4999403b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Quinton (or | 0033Z00002ksiHOQAY | Terms: 11/5/2021 13:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/82d1f06a0ac540fc17-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamilia Are | 0033Z00002gCkexQAC | Terms: 6/27/2021 9:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d10911c53067d07a89-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ulysses Jer | 0033Z00002kivn8QAA | Terms: 11/5/2021 17:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/861a011481c52f6cfe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leo Sean P | 0033Z00002gD3jHQAS | Terms: 6/28/2021 18:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d60a71313004a7149f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michelle Lu | 0033Z00002gDOtHQAS | Terms: 6/28/2021 19:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b03d3d40337717971a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Winston M | 0033Z00002CmxNQAS | Terms: 6/28/2021 21:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/183cc46d1a4b0dc865-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesse Clayt | 0033Z00002gD55QQAS | Terms: 6/28/2021 23:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f9a3ef408c083bb3c7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Katrina Ma | 0033Z00002c8w36QAC | Terms: 6/29/2021 11:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d147470de484b8b4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jasmin Car | 0033Z00002gC1DlQAK | Terms: 6/29/2021 13:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b54b0127d6d887d302-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yashira M | 0033Z00002kiikwQAA | Terms: 11/6/2021 18:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/49f0a6370efe462f6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Natasha M | 0033Z00002gD8CGQA4 | Terms: 6/30/2021 1:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/632f5d154fa690ee46-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert K O | 0033Z00002gD8CBQA4 | Terms: 6/30/2021 2:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/478a62fc970d6ede2b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kerry L Ale | 0033Z00002gDEUzQAO | Terms: 6/30/2021 13:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ae95ef390fe70f4e7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Quintavis C | 0033Z00002gDF8pQAG | Terms: 6/30/2021 16:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3135dced4bbc9a9aaa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shaun Way | 0033Z00002gDG2cQAG | Terms: 6/30/2021 20:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/67381421495fb066a3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| TABITHA V | 0033Z00002kjS08QAY | Terms: 11/8/2021 2:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f4e346c87ae9098965-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andre Lyle | 0033Z00002gDJzJQAG | Terms: 7/1/2021 18:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1489b9847a913f9073-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abdikarin I | 0033Z00002gDLkCQAW | Terms: 7/1/2021 23:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d49e3ccb573429b2a9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tierra C Gr | 0033Z00002gDQJNQA4 | Terms: 7/2/2021 19:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/979b8525abbd524f63-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Sc | 0033Z00002gD7ccQAG | Terms: 7/3/2021 17:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/740f6d5bdd010a493a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amber Joy | 0033Z00002gDYt6QAG | Terms: 7/5/2021 3:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a9c85811eb3bbb7b2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Canikka Lar | 0033Z00002gCCiKQA4 | Terms: 7/5/2021 14:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae28f4551b81644cdd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Valentin Ro | 0033Z00002kj8EzQAM | Terms: 11/9/2021 2:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf62e8cd25c74ca32b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Rey | 0033Z00002kjDh4QAE | Terms: 11/9/2021 14:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d040face9605a8f8c0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rebecca Su | 0033Z00002f9rtqQAA | Terms: 7/7/2021 1:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2a01157897a1fc372f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Mari | 0033Z00002gBm4DQAS | Terms: 7/8/2021 0:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/80a0de445f27d8d849-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lonnie Jam | 0033Z00002gDn7TQAS | Terms: 7/8/2021 1:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d2e246f175a8c02dc3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jean Mary | 0033Z00002gDpCVQA0 | Terms: 7/8/2021 5:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/daf9ad10038b8e5266-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tammy Ren | 0033Z00002gDmAEQA0 | Terms: 7/8/2021 13:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b21848121e9311ee1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Ed | 0033Z00002gDsKGQA0 | Terms: 7/8/2021 16:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46bf9faaf25dcf145e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory Br | 0033Z00002gDtYQA0 | Terms: 7/9/2021 6:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f5c5ec062f852e0454-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jean Paul J | 0033Z00002kin65QAA | Terms: 11/10/2021 6:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f22b49bff6eb5dd74-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Omar Augu | 0033Z00002gDuGMQA0 | Terms: 7/10/2021 2:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da877e013d04f6eaa7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Teresa Ann | 0033Z00002kijavQAE | Terms: 11/10/2021 7:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f396b1e08a927ed25a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Muhamed | 0033Z00002kjrIQAE | Terms: 11/10/2021 16:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1231e7cfb1bf3f434-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Theodoulo | 0033Z00002a8dYPQAY | Terms: 7/12/2021 16:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7b15908765a876e7c6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yenus Ibra | 0033Z00002gE8LIQA4 | Terms: 7/12/2021 20:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c95a6c65011760750f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jordan Alej | 0033Z00002gAyMuQAK | Terms: 9/21/2021 21:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ed341d5669874303d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arthur Gor | 0033Z00002j802FQAS | Terms: 9/22/2021 4:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/20cda9a093a09b05b3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rosemary I | 0033Z00003CW0zsQAD | Terms: 4/11/2023 16:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/25da50039648070ac4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lauren Bro | 0033Z00002j8SaHQAS | Terms: 9/22/2021 19:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e0c12acb2b911abc40-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benjamin C | 0033Z00002j89GtQAK | Terms: 9/23/2021 7:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a21e44c7793617343a8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Sant | 0033Z00002j89etQAC | Terms: 9/23/2021 12:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aa07bdb5bda2b93269-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Craig Norri | 0033Z00002j9S8QAI | Terms: 9/23/2021 18:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b3a786fc6ee9d8788-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mathew Ja | 0033Z00002j8CeIQAW | Terms: 9/23/2021 21:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/07dd4023ea7984d012-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sharon D H | 0033Z00002j8FN2QAO | Terms: 9/24/2021 10:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/49b512cb949fd67883-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bobby Joe | 0033Z00002MyW4EQAV | Terms: 3/16/2021 14:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/193874fa5682aec409-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Der | 0033Z00002aB4WOGQA2 | Terms: 3/16/2021 17:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/039eb895651721773c8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicolas M | 0033Z00002a8hrxQAA | Terms: 3/16/2021 18:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/caac24f820f00d0ffb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Camika Yvc | 0033Z00002j8FhnQAG | Terms: 9/24/2021 15:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e1ca1db8917def43f1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fernando I | 0033Z00002j8mrcQAG | Terms: 9/24/2021 20:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c10862ab1129575tab-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerome Lar | 0033Z00002bZeD7QAK | Terms: 9/24/2021 20:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e258a2fcaae6f99d8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stuart A M | 0033Z00002j8JrsQAG | Terms: 9/25/2021 2:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd5fec365f0c97ab80-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| NOEL OLIV | 0033Z00002a8plQQAY | Terms: 3/18/2021 15:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9dc2295b785d5bb272-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chad Chris | 0033Z00002j8MrzFQAW | Terms: 9/26/2021 0:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d461280bf618a0455-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| James Brya | 0033Z00002a8uRaQAI | Terms | 3/19/2021 18:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a94a0985cdbca34a32-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shawnell R | 0033Z00002cE7bPQAS | Terms | 3/19/2021 19:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/61588bdcc3992bc236-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marco Ant | 0033Z00002jBO9wQAG | Terms | 9/26/2021 3:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a446b74e0077c75058-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sawyer Jar | 0033Z00002jBSz5QAG | Terms | 9/27/2021 10:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f6ffcf4cb74ea26a3a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raheem K | 0033Z00002a9AvwQAE | Terms | 3/23/2021 23:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e72fcb656cce5a49e3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rafael Pere | 0033Z00002jBZMuQAO | Terms | 9/28/2021 11:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c438fefbca03204e0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hayford Kw | 0033Z00002a90xwQAA | Terms | 3/24/2021 4:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e257bb7c43de4478d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ashley Rhia | 0033Z00002a9CmUQAU | Terms | 3/24/2021 11:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/50773c4b3a0acf2e65-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nyeshia An | 0033Z00002a9EGjQAM | Terms | 3/24/2021 18:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7bcf40aa73435758d0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ramon Jun | 0033Z00002a9A7vQAE | Terms | 3/24/2021 18:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9fb796a5ef96080cbc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Lam | 0033Z00002a9A79QAE | Terms | 3/24/2021 19:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/586e9ab2bae73360ca-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ra | 0033Z00002a9ET7QAM | Terms | 3/24/2021 19:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/baf26ed9134aa7615f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew A | 0033Z00002jBbh4QAC | Terms | 9/28/2021 22:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fae2c30f82aed555c7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fredrick Be | 0033Z00002jBbi3QAC | Terms | 9/28/2021 22:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1495d0684c6229f629-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sara Rober | 0033Z00002a9FDiQAM | Terms | 3/25/2021 19:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8f07b46e7227dac778-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cody Wayr | 0033Z00002a9Ka6QAE | Terms | 3/26/2021 5:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/68feb5323c522ebf12-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Herve Jean | 0033Z00002jBev2QAC | Terms | 9/29/2021 17:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/23819991147679f1f8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Barry Pate | 0033Z00002jAwRyQAK | Terms | 9/29/2021 20:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/39b78a3c6ef8591040-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Ray I | 0033Z00002a9SZ2QAM | Terms | 3/27/2021 19:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/697476b16fe0655a82-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darrell Rob | 0033Z00002dwm4fQAA | Terms | 3/29/2021 1:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2d64867fca9c87d1fa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Edv | 0033Z00002jBiXDQA0 | Terms | 9/30/2021 20:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/454bd9cb15e4fe61a1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raysean La | 0033Z00002ePz9AQAS | Terms | 3/30/2021 14:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7321ec4506dbc618b9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory Kl | 0033Z00002f8UzzQAE | Terms | 9/30/2021 23:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/24217ccf502f539ed7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Ha | 0033Z00002jBkvyQAC | Terms | 10/1/2021 0:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/662cf8f0a79b352fe2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Quentin Te | 0033Z00002eQ1Q4QAK | Terms | 3/31/2021 2:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eae97136c9d24255f9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Vir | 0033Z00002eQ1TmQAK | Terms | 3/31/2021 3:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/75e1223ac7ec0dbb7a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory Lit | 0033Z00002eQ24dQAC | Terms | 3/31/2021 4:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/03ec561a1dd317bdcf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Wi | 0033Z00002eQ0kxQAC | Terms | 3/31/2021 13:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0dc5f9034b2c4c41e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcus De | 0033Z00002jBnHWQA0 | Terms | 10/1/2021 12:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/94d0a5fbbbf08003f4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oscar P Ma | 0033Z00002eQ3kPQAS | Terms | 3/31/2021 17:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e48f75ea75ae190725-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Da | 0033Z00002jBL4jQAG | Terms | 10/3/2021 13:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4230cfe61d9b184037-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Matt | 0033Z00002jBvdsQAC | Terms | 10/3/2021 17:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/74aeab6f2c5e2150af-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carmelo Ec | 0033Z00002eQ3k5QAC | Terms | 4/2/2021 17:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c7bb8772e79e168c7e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Eug | 0033Z00002jBSztQAG | Terms | 10/4/2021 1:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5da47cdee519205cfe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregg C Ma | 0033Z00002jBul7QAC | Terms | 10/4/2021 4:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ef5ecca73bed61f18-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Teresa Ant | 0033Z00002a9WwhQAE | Terms | 4/3/2021 0:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76901901e43e0a988d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nikolas Co | 0033Z00002jBxrNQAS | Terms | 10/4/2021 6:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e35e02892fce1cd2a0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sheniqua N | 0033Z00002eQH0UQAW | Terms | 4/3/2021 20:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc1bff1e5a6758cd6e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Henry And | 0033Z00002jBy9PQAS | Terms | 10/4/2021 16:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/60737601d606e0156a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dominequ | 0033Z00002eQIU8QAO | Terms | 4/4/2021 6:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c1d19e09a37a2e3f8b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dayna Mar | 0033Z00002eQJoVQAW | Terms | 4/4/2021 14:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b2329f238501d9b4f3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tyrone Nat | 0033Z00002eQJr0QAG | Terms | 4/4/2021 15:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/63df0fec8de2cdb5fe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon J | 0033Z00002eQJsXQAW | Terms | 4/4/2021 16:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/35bfddd0d3ec9a05aa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Corlissa Te | 0033Z00002a8zTbQAI | Terms | 4/5/2021 0:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ef4ed6401b072f569-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Noah Thon | 0033Z00002eQM3FQAW | Terms | 4/5/2021 13:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/64b2dc57e771031bfa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Gome | 0033Z00002eQO10QAG | Terms | 4/5/2021 18:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/06b5235568a0174a72-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ga | 0033Z00002gCjZwQAK | Terms | 10/5/2021 17:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c2df77fc96ec3c7c4f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arey David | 0033Z00002jAMHnQAO | Terms | 10/5/2021 20:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b4d4308eefa9e8395-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Peter Austi | 0033Z00002eReHfQAK | Terms | 4/6/2021 4:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c01355e15c97624cc5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aiman Al S | 0033Z00002jC7PhQAK | Terms | 10/5/2021 21:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce89b5776281fc8763-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Seymour O | 0033Z00002jC7ZDQA0 | Terms | 10/5/2021 22:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/90615715e78157a034-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sherry Dar | 0033Z00002jC9kJQAS | Terms | 10/6/2021 13:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/55f3699e7ff2d71ad8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adrian Flor | 0033Z00002eRi2KQAS | Terms | 4/7/2021 1:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e9ec1ea6e80881ce57-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gary Oland | 0033Z00002gEyjzQAC | Terms | 10/6/2021 16:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d848ef516155c2f0c6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| CHRISTOPH | 0033Z00002eRnEeQAK | Terms | 4/7/2021 22:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/51a02520accb8c1793-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Asmar Ran | 0033Z00002XKqbaQAD | Terms | 4/8/2021 14:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4682a6c8e91d240d7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Scot | 0033Z00002eRpnYQAS | Terms | 4/8/2021 15:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2cff00a40d8918ebca-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gambia Th | 0033Z00002h3QaTQAU | Terms | 4/8/2021 20:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/926c549caf0051998c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002gEBjpQAG | Terms | 7/12/2021 20:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b60adea0fdb1d07c41-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mirelis Ste | 0033Z00002kjMQjQAM | Terms | 11/10/2021 21:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/be2f36e7c0d8f827aa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abduljabba | 0033Z00002gE5TdQAK | Terms | 7/13/2021 1:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/236f03db4366c863b1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002gEDt4QAG | Terms | 7/13/2021 5:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/855d19c92ac30bdd55-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Th | 0033Z00002gE5SQQA0 | Terms | 7/14/2021 1:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ba23a1e05319cc963-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Wa | 0033Z00002kjO1EQAU | Terms | 11/11/2021 12:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73abe14e0b2360dcd0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sean Wooc | 0033Z00002kjQNTQA2 | Terms | 11/11/2021 12:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7ff3c2e6c01d0ff2f0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesus M Ar | 0033Z00002gEIJsQAO | Terms | 7/14/2021 2:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e3845e269ce4c97b25-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kelly Lynn | 0033Z00002gEK9CQAW | Terms | 7/14/2021 8:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cb099864bcb95b3bb9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Johar Abdu | 0033Z00002gENHBQA4 | Terms | 7/15/2021 1:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9a4b04bb3f3e1a054c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erik Thoma | 0033Z00002gEBQSQA4 | Terms | 7/15/2021 21:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb692ebf338a05403c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Badr El har | 0033Z00002gEYdzQAG | Terms | 7/17/2021 13:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98d5909e927d618d45-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamil A Eld | 0033Z00002kjVZQQA2 | Terms | 11/12/2021 14:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f81a6555dbe8dc313-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dakota Zac | 0033Z00002kjWyPQAU | Terms | 11/12/2021 20:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/be7041283e180878d1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| JAMES K N. | 0033Z00002gEdFHQA0 | Terms | 7/18/2021 19:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8be9603e2afbf4c524-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jimone Du | 0033Z00002f9qbPQAQ | Terms | 7/19/2021 16:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/84c86d9e911c2adce7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Joj | 0033Z00002gET97QAG | Terms | 7/19/2021 19:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/63f6150cfd57b298a3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesse Kenn | 0033Z00002gEl6uQAC | Terms | 7/20/2021 1:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8825b013c9c1281c82-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jean V Alti | 0033Z00002gEtSwQAK | Terms | 7/21/2021 14:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7af858742adc14360a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Lashea Ma | 0033Z00002gEtlAQAS | Terms | 7/21/2021 15:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/49bf86b738db7fb549-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Russ | 0033Z00002gEpVqQAK | Terms | 7/22/2021 0:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ec42120578f53b0e3e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Scott A Ma | 0033Z00002gExLKQA0 | Terms | 7/22/2021 2:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a02ddbcda16a66c410-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tieyae Laki | 0033Z00002gEjVEQA0 | Terms | 7/22/2021 11:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d57fea0ad034cca2b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tomas Aml | 0033Z00002gEyxrQAC | Terms | 7/22/2021 15:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4802f94f8ed660069-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth C | 0033Z00002kjfMDQAY | Terms | 11/15/2021 3:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb1acda8a4d3339454-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Ulysse | 0033Z00002gFAPFQA4 | Terms | 7/23/2021 21:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/758c6e5372a25f81f7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Va | 0033Z00002hjWXaQAM | Terms | 7/24/2021 15:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd4e61084d670a20e6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rosabel Sa | 0033Z00002hja1vQAA | Terms | 7/25/2021 17:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5690f15c95e8dcd73a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Briana Nic | 0033Z00002kjid3QAA | Terms | 11/15/2021 21:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fbe0e6a39600c45801-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Melissa Lei | 0033Z00002hjdhtQAA | Terms | 7/26/2021 14:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58ab73104010f083d4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Imis C Med | 0033Z00002hjgAqQAI | Terms | 7/26/2021 20:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f3a61015326433ea46-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alejandro | 0033Z00002kjkg4QAA | Terms | 11/16/2021 17:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eefc54e1b763925b89-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony B | 0033Z00002kjmIuQAI | Terms | 11/16/2021 18:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3681a36026cdcfeeb3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Damian Eli | 0033Z00002aBTIqQAO | Terms | 7/27/2021 23:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cf517ebb8d740b11e8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dean Mitr | 0033Z00002hjlXHQAY | Terms | 7/28/2021 0:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/403776702c650e9ed2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mikhail B D | 0033Z00002hjk5MQAQ | Terms | 7/28/2021 13:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/06cfeeb98d590acdc2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Corey O Ta | 0033Z00002hjnX5QAI | Terms | 7/28/2021 14:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0a0e382f7343bf44f6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Ro | 0033Z00002kjqZbQAI | Terms | 11/17/2021 7:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b156c2b6de0e017988-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Col | 0033Z00002jCBxuQAG | Terms | 10/7/2021 13:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9957bf01276508353-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sherlanda | 0033Z00002jAwagQAC | Terms | 10/7/2021 15:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/adbdc6aa24637eec70-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tyshon Eri | 0033Z00002eRwYpQAK | Terms | 4/9/2021 17:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4607634c40191a6395-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon M | 0033Z00002eRswpQAC | Terms | 4/9/2021 19:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/201aeeeb7a966d60c0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael T | 0033Z00002jB4bzQAC | Terms | 10/7/2021 18:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b5ab1dbe06aac1f9c9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antoine M | 0033Z00002jCF7MQAW | Terms | 10/7/2021 18:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7aa62275166e532e2c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerry k Trui | 0033Z00002dwoo7QAA | Terms | 4/10/2021 16:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/93691ff68889b39a72-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hector R M | 0033Z00002eQ0DcQAK | Terms | 4/11/2021 14:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3a59c0c7704a235d67-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reynold Sh | 0033Z00002eS8ZLQA0 | Terms | 4/12/2021 21:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b104c6cb560a961163-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ulises Albe | 0033Z00002gBpztQAC | Terms | 10/8/2021 23:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/05f8a488f5aed35fe6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donald Pet | 0033Z00002eQJvgQAG | Terms | 4/13/2021 19:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/638f45062b220487b3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephen Ea | 0033Z00002eRuNqQAK | Terms | 4/14/2021 6:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/03076d8228399c1e4c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002eSGwoQAG | Terms | 4/14/2021 16:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/95e2135460a76bd7f5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| CESAR AUC | 0033Z00002ePwAkQAK | Terms | 4/15/2021 2:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3be7e19637992b92b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin E Ba | 0033Z00002jCQ70QAG | Terms | 10/10/2021 4:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/166abb585bc4bd46a1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jankaira M | 0033Z00002jCQe7QAG | Terms | 10/10/2021 15:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a514b03594625345a1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Diamond J | 0033Z00002jCRA8QAO | Terms | 10/10/2021 18:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58ae5e50c1dbcbc7b4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charlie An | 0033Z00002jCSh3QAG | Terms | 10/10/2021 23:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/987ba6d2a8c003e6fd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carly Rene | 0033Z00002eSXPbQAO | Terms | 4/16/2021 19:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/10707283c0d8c4deb3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Wa | 0033Z00002jCFNUQA4 | Terms | 10/11/2021 18:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7cb2fd2adaf1a5f0a7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ricky Morr | 0033Z00002eSkcLQAS | Terms | 4/18/2021 19:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/10b66dffd8e1fa39be-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sabina Jea | 0033Z00002eSXQFQA4 | Terms | 4/19/2021 14:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/52b16698e57c600a89-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yousef Ima | 0033Z00002eT1EQQA0 | Terms | 4/21/2021 4:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c677c32935fb1a5f6c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerome Kei | 0033Z00002eT6SdQAK | Terms | 4/21/2021 15:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a9a2c631245aa7f10-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Raul C | 0033Z00002eT81nQAC | Terms | 4/21/2021 15:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/878c58d49111075071-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| July Macia | 0033Z00002eT4TnQAK | Terms | 4/21/2021 22:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cda452386ccd1c397d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kim Lan Ro | 0033Z00002eTCnaQAG | Terms | 4/22/2021 5:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d09590a644f46d5e6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Geor | 0033Z00002eTD0FQAW | Terms | 4/22/2021 7:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1013fe96dac032395e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donald We | 0033Z00002ePwpyQAC | Terms | 4/22/2021 17:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c053a0f7acb4eb382f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Travis Aar | 0033Z00002eSmGRQA0 | Terms | 4/22/2021 18:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/efb49f32c2d5fc8bde-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Anton | 0033Z00002jCe1AQAS | Terms | 10/12/2021 23:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d433589b0e742448df-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| WILFREDO | 0033Z00002eRx2mQAC | Terms | 4/23/2021 0:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/087c96ec8299c57664-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Earl | 0033Z00002eTKn5QAG | Terms | 4/23/2021 8:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/600cae155d27488203-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amara V K | 0033Z00002jCeAwQAK | Terms | 10/13/2021 15:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a849942e1013c6bed-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Francisco E | 0033Z00002eTTRsQAO | Terms | 4/25/2021 18:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f087cc47ab527adaf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brittany E | 0033Z00002YvvbBQAR | Terms | 4/27/2021 1:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d0a5db8e66157e3915-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Gabri | 0033Z00002f6veMQAQ | Terms | 4/27/2021 23:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/850cb586a27cb44338-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| JennyLee N | 0033Z00002jCfmgQAC | Terms | 10/14/2021 0:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cbb07e14c9829271b0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kanfing Sel | 0033Z00002f71lpQAA | Terms | 4/28/2021 20:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d23ae444119b2f857a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edward Da | 0033Z00002f75BDQAY | Terms | 4/29/2021 9:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c48cab2bc655a80e14-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dawud M | 0033Z00002jCYOHQA4 | Terms | 10/14/2021 14:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4ec0d2070e36743c3b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Vo Tr | 0033Z00002eTSAOQA4 | Terms | 4/29/2021 19:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0cf319beccb7fa3fb9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald A L | 0033Z00002f770WQAQ | Terms | 4/29/2021 20:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4d3ca179a0e2f7467-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory D | 0033Z00002jB7OtQAK | Terms | 10/14/2021 19:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00a879c3cd7ba61691-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Quentin D | 0033Z00002f7DVlQAM | Terms | 4/30/2021 15:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff2e8a23331f4e11f9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonio La | 0033Z00002f7DuVQAU | Terms | 4/30/2021 17:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/90ec2a6c4d3330eae6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos T. C | 0033Z00002jCq7ZQAS | Terms | 10/15/2021 7:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e9cb6fdaf87296528-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerome Jua | 0033Z00002f7KQAQA2 | Terms | 5/2/2021 23:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b67e0966e9f3abf00a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Desmond | 0033Z00002h3GlOQAU | Terms | 10/15/2021 12:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/012eecc3cd7562ba22-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Mar | 0033Z00002f7KOOQA2 | Terms | 5/3/2021 17:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2fe21379275dad22f5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Larry Alan | 0033Z00002f7QvlQAE | Terms | 5/4/2021 1:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/847dacd248d09326d8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon D | 0033Z00002jD0BAQA0 | Terms | 10/17/2021 2:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/69f4e9bf59f8c03280-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yoke Chew | 0033Z00002jD1w3QAC | Terms | 10/17/2021 18:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/36ad41a881cef083bd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric michae | 0033Z00002f7n5uQAA | Terms | 5/7/2021 11:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d5d22367cccccdf56-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gary Steve | 0033Z00002eQB74QAG | Terms | 5/8/2021 0:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1148c81e56c0d3e7c8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dejon B Pi | 0033Z00002cBl2eQAC | Terms | 5/8/2021 0:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8e259745cc201046ab-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| VICTOR N I | 0033Z00002f7g8yQAA | Terms | 5/8/2021 2:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a797b9f3a533386454-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kennon La | 0033Z00002f7sAOQAY | Terms | 5/9/2021 2:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da53e2b1d895f6bf4b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Reginald H | 0033Z00002cEnzCQAS | Terms | 5/10/2021 12:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae035c0684463d970d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| George Joh | 0033Z00002jDAPSQA4 | Terms | 10/18/2021 21:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/62f2655dfe6554838d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Saul Omar | 0033Z00002f80koQAA | Terms | 5/10/2021 20:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4eac918bec693f230-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rafael Alej | 0033Z00002f81GIQAY | Terms | 5/11/2021 17:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2aca313e039332fc43-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Anth | 0033Z00002jD028QAC | Terms | 10/19/2021 8:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cad465e70ca5905e49-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Ed | 0033Z00002f85H6QAI | Terms | 5/12/2021 2:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cf6769a0c7bbfd0d8b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Adolfo | 0033Z00002f8815QAA | Terms | 5/12/2021 16:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9e33b7a35f02cba0ca-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cirilo Robe | 0033Z00002f88sVQAQ | Terms | 5/12/2021 20:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/51acd20a95a6b06e11-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony B | 0033Z00002jDJACQA4 | Terms | 10/20/2021 3:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0d561770e19423e00-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Ky | 0033Z00002jDLGqQAO | Terms | 10/20/2021 11:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8d30d29db2a07262ff-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alanah Dar | 0033Z00002f8D5pQAE | Terms | 5/13/2021 20:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76fb9dd8eb1bfd0776-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tracye Lyn | 0033Z00002f8FBxQAM | Terms | 5/14/2021 18:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/456f7ec5ea0e13c99c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elinson Ce | 0033Z00002f8IrvQAE | Terms | 5/15/2021 5:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6b86c56881e2c126dd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reinaldo L | 0033Z00002f8EteQAE | Terms | 5/15/2021 12:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f0a03ed56099b6aa1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Barbara Ly | 0033Z00002f8NCJQA2 | Terms | 5/16/2021 15:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e32f462a754696bf33-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rafael Jean | 0033Z00002aDelcQAC | Terms | 5/16/2021 20:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2d4dd6d4f46e2239c4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anginetta | 0033Z00002f8OpCQAU | Terms | 5/17/2021 0:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a4b1bc2191688d993f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Jes | 0033Z00002jC6E5QAK | Terms | 10/21/2021 0:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b79930a1737f4b4896-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Alle | 0033Z00002kjavRQAQ | Terms | 11/17/2021 17:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4da3310577b694f087-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald Gas | 0033Z00002hjlLOQAY | Terms | 7/29/2021 0:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/20696ade882b9a10c8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jess Edwar | 0033Z00002kjrigQAA | Terms | 11/17/2021 17:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b7dd6e0cee78bb47fb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Chad | 0033Z00002kjVXeQAM | Terms | 11/17/2021 17:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/255508e6ae2206b362-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| TRUDIE LE | 0033Z00002hjsTqQAI | Terms | 7/29/2021 14:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f2019a3d2acba1221-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicholas Sh | 0033Z00002hjtTdQAI | Terms | 7/29/2021 19:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ae16688c09a138467-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffery Mic | 0033Z00002kjso2QAA | Terms | 11/17/2021 21:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e1aafc5e80dcf1e63-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Willia | 0033Z00002kjsqpQAA | Terms | 11/17/2021 21:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/842539fe2cfe33272b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terry Scott | 0033Z00002kjsdiQAA | Terms | 11/17/2021 21:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3f603660fadffdc0f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dawn M Lu | 0033Z00002kjtdDQAQ | Terms | 11/18/2021 1:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76e3bfd7c9405d0038-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonio M | 0033Z00002hjvH8QAI | Terms | 7/30/2021 19:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46688d06aeb1c74b71-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven The | 0033Z00002hk0ngQAA | Terms | 8/1/2021 17:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d9d90eaf981e56fa4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ivy Greene | 0033Z00002kjxAnQAI | Terms | 11/18/2021 18:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea821674a4b60fbca7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Winfred E | 0033Z00002hkEg7QAE | Terms | 8/3/2021 11:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d842af6494663f6ee0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002kjlvgQAA | Terms | 11/19/2021 15:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/45fd016eb6072fe468-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Valencia La | 0033Z00002hkFX6QAM | Terms | 8/3/2021 15:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ee127198b039adef90-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Law | 0033Z00002hjzU4QAI | Terms | 8/3/2021 18:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff05c19be7410e83c8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rachel Jean | 0033Z00002hkJ3mQAE | Terms | 8/4/2021 7:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f2a1be029336b9fe73-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| TERENCE L | 0033Z00002hkK9bQAE | Terms | 8/4/2021 15:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa7134832517bb147c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LaShonta R | 0033Z00002kkBPhQAM | Terms | 11/20/2021 6:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7cda3a98c8fa79d858-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Jos | 0033Z00002kkCZ4QAM | Terms | 11/20/2021 11:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b51148fafd3786a08c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Olayinka T | 0033Z00002kkDRVQA2 | Terms | 11/20/2021 20:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b15e7ef5f5154f6892-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eunice M B | 0033Z00002hkTwxQAE | Terms | 8/7/2021 20:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00f609706839247582-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Edw | 0033Z00002kkHM2QAM | Terms | 11/21/2021 17:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b612c2e17b8d7e49b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eugene Mc | 0033Z00002kjqxkQAA | Terms | 11/21/2021 19:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fe38d817455f0de906-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alfred Dew | 0033Z00002UQgSiQAL | Terms | 5/29/2020 19:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/002ad219c8108b92c0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Man | 0033Z00002UQiQSQA1 | Terms | 5/30/2020 23:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f202f26343f0a61020-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Larry Euge | 0033Z00002UQn5sQAD | Terms | 6/1/2020 21:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a1efed9624827169a3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erica Lynn | 0033Z00002UR0ZoQAL | Terms | 6/5/2020 0:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65879febbf1bc08a38-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin Mich | 0033Z00002kkDS4QAM | Terms | 11/23/2021 2:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d441e8b07b1892300d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Martin Wil | 0033Z00002kkLUvQAM | Terms | 11/23/2021 12:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c5536fe638ea0ab96-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tykecia Sin | 0033Z00002kkNzQQAU | Terms | 11/23/2021 12:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5646ded2285b1fd253-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Le | 0033Z00002UQvT0QAL | Terms | 6/8/2020 15:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/342ab7e8a3c5dc6ae8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven S Ja | 0033Z00002TAR7SQAX | Terms | 6/9/2020 23:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7fc4a2a182e140aa88-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ruben Luis | 0033Z00002UREPYQA5 | Terms | 6/10/2020 18:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7fe065512d10336b1d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Isaias Mora | 0033Z00002f8N95QAE | Terms | 11/23/2021 18:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bcc545bfdb7449fb00-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremy Ala | 0033Z00002kkDTHQA2 | Terms | 6/11/2020 23:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e4250543ab4c7c1a4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Belinda Yol | 0033Z00002V8943QAB | Terms | 6/14/2020 15:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d66eade40fec7f1aec-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marc David | 0033Z00002URYJCQA5 | Terms | 6/14/2020 22:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/966a9cb814588c9102-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Natasha Le | 0033Z00002URbjTQAT | Terms | 6/15/2020 23:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cb12be60474e4ed470-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth Jo | 0033Z00002kkS1PQAU | Terms | 11/23/2021 20:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/32193f6bfb52f66a2b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rachele Ely | 0033Z00002URlHRQA1 | Terms | 6/19/2020 10:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/82b46ca84d272ef6ff-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark A Var | 0033Z00002kkSrkQAE | Terms | 11/24/2021 2:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea73bac9bcfcdf670f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amine Filal | 0033Z00002kkTUcQAM | Terms | 11/24/2021 3:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a060552f306ca1c236-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nathan She | 0033Z00002kkVBeQAM | Terms | 11/24/2021 14:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e38d4c24be99e60f61-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Evan James | 0033Z00002US5ujQAD | Terms | 6/26/2020 19:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a058ab054d6a84fa3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Magan Joy | 0033Z00002US80mQAD | Terms | 6/27/2020 22:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c1a367b59cf6ac990c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danny Dae | 0033Z00002kkWS6QAM | Terms | 11/24/2021 21:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ffe2d7a5e247431a8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcell Jar | 0033Z00002kkZHiQAM | Terms | 11/25/2021 14:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/155d33d06ecdbdf580-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Jal | 0033Z00002kkZfVQAU | Terms | 11/25/2021 20:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/afbfc8ea8bec04b85e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth E | 0033Z00002USLUtQAP | Terms | 7/2/2020 0:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ef2701f7f6244e7d8a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Martin Ant | 0033Z00002kkbwhQAA | Terms | 11/26/2021 4:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/18aeaa9151bdef1118-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina L | 0033Z00002USPbZQAX | Terms | 7/3/2020 16:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08c31c4d37e01109b3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacqueline | 0033Z00002USO9ZQAX | Terms | 7/3/2020 19:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d1b96641081a88101-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Jar | 0033Z00002USTQyQAP | Terms | 7/6/2020 10:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/32d5c9ddba1d173469-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonio Fe | 0033Z00002kkiMvQAI | Terms | 11/27/2021 19:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6eb57580ad00289cfe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Leona | 0033Z00002USdO2QAL | Terms | 7/8/2020 23:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9aae8bf24158c9848a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Mic | 0033Z00002T9WPcQAN | Terms | 7/9/2020 5:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/35797551ef96d7cf34-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wayne Ricl | 0033Z00002V5Iq1QAF | Terms | 7/9/2020 20:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f122c299c96749a1c1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | Terms |
|---|---|
| Charlene N 0033Z00002kkiS0QAI | Terms: 11/27/2021 20:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f7f292ec194d1daf42-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe 0033Z00002kkpZtQAI | Terms: 11/29/2021 14:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c18fcadc587aa636c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dalton Rei 0033Z00002kkpldQAA | Terms: 11/29/2021 15:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d97ba6805996e269b8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wayde Joh 0033Z00002kkptOQAQ | Terms: 11/29/2021 15:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2cf1ac96846f0dcc61-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brody Geo 0033Z00002UT3EWQA1 | Terms: 7/16/2020 20:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/625e31d363968e5d4c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Cl 0033Z00002kkujXQAY | Terms: 11/29/2021 17:26 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e27e1fcafbdcc5bf04-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas No 0033Z00002XSauQAH | Terms: 7/18/2020 1:55 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f49378eadeffdec6db-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richar A H 0033Z00002XJWBkQAP | Terms: 7/20/2020 4:41 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e40a07f2ec4cdba7f9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Harold Will 0033Z00002XieVnQAL | Terms: 7/21/2020 0:03 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8556a29e570b41aa30-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lily Noelle 0033Z00002XJmEYQA1 | Terms: 7/21/2020 14:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a37e2476208e2e2f391-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| De'Andre C 0033Z00002kkvAvQAI | Terms: 11/30/2021 16:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3055d07510d4b4da39-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ayman Wa 0033Z00002kJvKEQA1 | Terms: 7/26/2020 4:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a752e03f3011267283-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Edi 0033Z00002XKl4SiQAL | Terms: 7/26/2020 18:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/364f5f90f3ce50f63b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ca 0033Z00002kk3uIQAA | Terms: 11/30/2021 20:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b85790a857e04d20d4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bobby Joe 0033Z00002kkwGaQAI | Terms: 11/30/2021 20:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8f39fc92ff0c91bd21-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wesley Da 0033Z00002XJwWUQA1 | Terms: 7/29/2020 22:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/057cfe7ff11d0fb1d3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Winston To 0033Z00002USP67QAH | Terms: 7/30/2020 5:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7bfebd0530537eeee9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Diego Isaac 0033Z00002jDPoyQAG | Terms: 10/21/2021 13:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f92af229ed6d1e937c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Douglas Ge 0033Z00002f87kOQAQ | Terms: 5/19/2021 16:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ef586405c180500748-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Riley w Mc 0033Z00002f8dDVQAY | Terms: 5/19/2021 19:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dbc4ed1f4fda20d9e8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dustin Kyle 0033Z00002f8dk8QAQ | Terms: 5/19/2021 22:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/442d9c105867fee5f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas M 0033Z00002f8imGQAQ | Terms: 5/20/2021 19:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/780eb13bebe5919a44-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rodney Kir 0033Z00002f8jMZQAY | Terms: 5/20/2021 21:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d57d3c7158b312b9b0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hanh Thi K 0033Z00002f8j9QAA | Terms: 5/21/2021 1:09 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3533715df6f3d57dbb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Trinity lynr 0033Z00002jDUopQAG | Terms: 10/22/2021 13:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8cd7e0b7702cd74104-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Trevor Ant 0033Z00002f8mbzQAA | Terms: 5/21/2021 14:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d68d67dcad133235ed-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Warren Mi 0033Z00002f8tUjQAI | Terms: 5/22/2021 19:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/17d06a6b3fdea94ee8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Togb 0033Z00002f8tSDQAY | Terms: 5/22/2021 19:55 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/efd1c8f9ab0c21b443-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert A Si 0033Z00002jDaobQAC | Terms: 10/24/2021 0:05 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bdf954bdc256622bc1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Step 0033Z00002f8g6eQAA | Terms: 5/23/2021 17:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fac97f9436896f1546-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vanessa Ro 0033Z00002f8wr2QAA | Terms: 5/24/2021 0:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3482462787fb2e798-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sandra Anr 0033Z00002jDZlwQAG | Terms: 10/24/2021 23:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/039511e96c48b5b472-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oluwatobi 0033Z00002f92LiQAI | Terms: 5/24/2021 23:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4118d98e7626b766e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wilton Ma 0033Z00002jDiFUQA0 | Terms: 10/25/2021 16:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/31f8ccddc385a6f8f4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| DEBORAH I 0033Z00002f8tZKQAY | Terms: 5/25/2021 14:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/258394453372e99215-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Safari B Ro 0033Z00002jDiwVQAS | Terms: 10/25/2021 16:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c6975428e3bcf69f1b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jaime Aleji 0033Z00002jDjUVQA0 | Terms: 10/25/2021 19:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b9a414c05444a345db-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jakaylah A 0033Z00002f96iTaQAI | Terms: 5/25/2021 21:23 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd76e2d788fd08a55f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tevin M Ba 0033Z00002f96a0QAA | Terms: 5/25/2021 22:01 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f0957c7e412ef577d2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Deshawn R 0033Z00002eQAFsQAO | Terms: 5/26/2021 4:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f1417515ca12c602ad-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Milvio zesu 0033Z00002f98BtQAE | Terms: 5/26/2021 22:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7a60f90e16374631ad-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth W 0033Z00002jDiOQA4 | Terms: 10/26/2021 12:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8772286cdac93142e6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kent R Bris 0033Z00002f96buQAA | Terms: 5/28/2021 3:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fdb35d00bc77f0b3db-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul Natha 0033Z00002f9L8sQAE | Terms: 5/28/2021 22:55 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a219ec0f8147570f4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Blocf 0033Z00002jDrwQQAS | Terms: 10/26/2021 18:15 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8000f1cd60d98bb8dd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Alan 0033Z00002f9LC1QAM | Terms: 5/28/2021 23:25 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cab03accebfad9e6df-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yalessy Riv 0033Z00002f9LLgQAM | Terms: 5/29/2021 2:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f77dbd1cf9019b36c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danyele Ni 0033Z00002f9MyyQAE | Terms: 5/29/2021 8:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8db282310612bac29-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lester Leni 0033Z00002f9RhtQAU | Terms: 5/30/2021 23:25 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae952bcae3dfe3dd6d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin N Ne 0033Z00002ki9tKQAQ | Terms: 10/26/2021 23:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/33ab8c80491f9279c0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Amo 0033Z00002kiA0aQAE | Terms: 10/27/2021 1:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6a6daca460e4d79bb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tokus Tran 0033Z00002f9TUnQAM | Terms: 5/31/2021 8:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c91614dfc90571a16a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony W 0033Z00002ki8y1QAE | Terms: 10/27/2021 14:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ac5087f4133cf72f3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiffany Mic 0033Z00002f9WGRQA2 | Terms: 6/1/2021 6:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/36b69d1a209e47b076-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darwayne 0033Z00002f9adHQAQ | Terms: 6/1/2021 19:25 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4ba4d40586f9b636311-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wayne Rar 0033Z00002f9aeFQAQ | Terms: 6/1/2021 19:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3d537d70887d7a6383-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Patricia An 0033Z00002kC0gQAE | Terms: 10/27/2021 15:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/469a3ae388e30606c2c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jean W Cau 0033Z00002jDo5MQAS | Terms: 10/27/2021 16:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c74c6e4ba64d4eef7b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacreashia 0033Z00002ki8ryQAE | Terms: 10/27/2021 16:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/443f8cc8071a7d014b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zeddrick D 0033Z00002jDpN2QA0 | Terms: 10/27/2021 17:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ee7e67adc9a010bd79-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gary Lee H 0033Z00002f9dy2QAA | Terms: 6/2/2021 14:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7be736b383e924f40f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adnan M A 0033Z00002bZAiBQAW | Terms: 6/2/2021 20:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9a462f7cdce846cee0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Taheerah H 0033Z00002f9kIvQAQ | Terms: 6/3/2021 23:15 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d2a46d7de029551ba-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charlene N 0033Z00002f9LeQAI | Terms: 6/4/2021 1:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d8161375663411d3a0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Clyde Nelsi 0033Z00002f9p3SQAQ | Terms: 6/4/2021 19:56 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd339d172ded9c5e18-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sean Marc 0033Z00002f9qSZQAQ | Terms: 6/4/2021 21:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ae4ae2510bd9d538a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Llo 0033Z00002f9r8bQAA | Terms: 6/5/2021 0:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d45a1c0dc96663fe9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zamir Dear 0033Z00002ki9zhQAA | Terms: 6/5/2021 3:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/253a335b9bed51c7d6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Scott Richa 0033Z00002f9u14QAA | Terms: 6/5/2021 21:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/741b583f705e6266d4a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reynaldo E 0033Z00002kJL2jQAE | Terms: 10/29/2021 14:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/38285a30d2db05ab-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dallas L Ch 0033Z00002kiK2xQAE | Terms: 10/29/2021 16:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bc89c852b1f2426269-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Owen Geo 0033Z00002fA3RsQAK | Terms: 6/7/2021 19:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d8a5c03c3cc5183663-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Heriter Da 0033Z00002fA2WZQA0 | Terms: 6/7/2021 20:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5896f4f191a77710f9d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian K Bro 0033Z00002kiN6sQAE | Terms: 10/30/2021 1:47 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c46f011e8f3d9afb4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sakib Ahm 0033Z00002kiP78QAU | Terms: 10/30/2021 6:51 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db864b3d40d68867b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Wes 0033Z00002kiPR2QAM | Terms: 10/30/2021 11:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/984fa7e29e1faa5498-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tavarus Lo 0033Z00002kiR0YQAU | Terms: 10/30/2021 21:51 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6622bc583de019cc06-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | Terms | Date | Signature URL 1 | Signature URL 2 |
|---|---|---|---|---|
| Luayy Ziad 0033Z00002g87P5QAK | Terms | 6/8/2021 20:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab2ddc688dd14b4965-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Titus Christ0033Z00002g87LXQAD | Terms | 6/8/2021 22:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/52bc85b70082e029e1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Peter Walk 0033Z00002gB8OaQAK | Terms | 6/8/2021 22:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cf4ea9381e4929edc6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angelita M 0033Z00002f9vxXQAQ | Terms | 6/9/2021 1:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2790b5f18c701be17d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Ar 0033Z00002kiUqNQAU | Terms | 10/31/2021 21:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bd97c435071a72ef23-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cami Ann J 0033Z00002g8BfoQAK | Terms | 6/9/2021 16:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04c32729eca65a6b8e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Destiny Tel 0033Z00002kiBZgQAM | Terms | 11/1/2021 0:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4422f9429766f1f9c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Latrina CL I0033Z00002kiKC9QAM | Terms | 11/1/2021 13:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9e60077427cb8d2bc7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon D 0033Z00002g8CYHQA4 | Terms | 6/9/2021 20:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/abc059c388c734461a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander 0033Z00002g8D4XQAW | Terms | 6/9/2021 22:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/32c8cab2e706706787-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rossell L Si 0033Z00002kiXLfQAM | Terms | 11/1/2021 13:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/10c478274137b20817-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elizabeth N 0033Z00002kiXg9QAE | Terms | 11/1/2021 15:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/85faad4f9e181bd82f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anibal Ant 0033Z00002g8HxbQAG | Terms | 6/10/2021 22:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9991c7911f3c24527-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| N-gal Ali Tc 0033Z00002gBKgJQAG | Terms | 6/11/2021 6:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a4b3efb56101b0629-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| ANTONIO \ 0033Z00002g8L76QAG | Terms | 6/11/2021 9:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5bbdb830854c1869bc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Manuel Ed 0033Z00002kiAwWQAU | Terms | 11/1/2021 16:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d54e2323dfc5f583aa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Natalie Ros 0033Z00002kkzQqQAI | Terms | 12/1/2021 14:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/19cabf65d4bfe708c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Ed 0033Z00002ki0FtQAI | Terms | 12/1/2021 17:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e43ad1f91271977f58-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jenica Ren 0033Z00002kkdRhQAI | Terms | 12/1/2021 19:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c63116f5017fcf6da8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael F I 0033Z00002XKb74QAD | Terms | 8/3/2020 18:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/646ab9871185b08db1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alex Winsl 0033Z00002XKbC4QAL | Terms | 8/3/2020 19:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/13f4c21b46dfc064f7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cynthia Litt 0033Z00002XKbx3QAD | Terms | 8/3/2020 19:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d6ecc7d0d780173bef-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Laura L Fay 0033Z00002kr2LsQAI | Terms | 12/2/2021 2:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb5ff27d3424f7c673-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Josey 0033Z00002XKcnKQAT | Terms | 8/3/2020 23:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dbf567f92c9a838b717-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jean W De 0033Z00002XKdwnQAD | Terms | 8/4/2020 13:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/656f84b27c59e7dd53-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bruno Rod 0033Z00002kI4eTQAQ | Terms | 12/2/2021 15:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c07cd2cce23bf3407-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daryl Ray J 0033Z00002XKe3yQAD | Terms | 8/4/2020 14:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6db126a247b08b4fc4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Alex 0033Z00002XKeqcQAD | Terms | 8/4/2020 19:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/91bd6d592e582191bb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lawrence I 0033Z00002XKWI7QAH | Terms | 8/5/2020 0:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f85ef7730855f316f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tamara Jea 0033Z00002XKgY2QA1 | Terms | 8/5/2020 3:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eb67141519abea3ec8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Sh 0033Z00002kI6x7QAA | Terms | 12/2/2021 23:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/85c70936c805820aaf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rilwane Ad 0033Z00002kI7CpQAI | Terms | 12/3/2021 1:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0bcda178fdA4aee28db-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nechole Ly 0033Z00002kI7GwQAI | Terms | 12/3/2021 2:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/100cd84d5b7d701e71-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ebin Aund 0033Z00002kI8cAQAQ | Terms | 12/3/2021 6:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a2f84e323380bfd8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon Ri 0033Z00002kI9l8QAY | Terms | 12/3/2021 9:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aeee3f11da975f9476-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mary Anna 0033Z00002kIBHlQA2 | Terms | 12/3/2021 20:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ccf1e173fb2862c1f1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shawn Eug 0033Z00002kIBeHQAU | Terms | 12/3/2021 20:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1cdad9913fde05cbb7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Duane Jon 0033Z00002XKvsqQAD | Terms | 8/10/2020 14:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2619cca5336d9cadd6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leticia Bric 0033Z00002XKznlQAT | Terms | 8/10/2020 18:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ef7272a1743dc032dd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| SIMONE M 0033Z00002XKch8QAT | Terms | 8/10/2020 23:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/509aaa8697b4c9cd66-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tamara J C 0033Z00002XL6yDQAT | Terms | 8/12/2020 19:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ff32db520b7bc0d92-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alan John I 0033Z00002kIHQCQA2 | Terms | 12/5/2021 6:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/305ca716ad8fa38d92-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Henry Scot 0033Z00002kIJAFQA2 | Terms | 12/5/2021 19:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8540bb25a1f7cce50-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Georganna 0033Z00002XL8uHQAT | Terms | 8/12/2020 22:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c22ee86377ef432a12-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anitra Elair 0033Z00002XL92LQAT | Terms | 8/12/2020 23:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b43ce3d7b5be5f6d66-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| BRIGHT AP 0033Z00002XL24pQAH | Terms | 8/13/2020 8:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65de06e2931daacf94-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lebi E Padi 0033Z00002kIEvQAM | Terms | 12/5/2021 20:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ec76d4fa45ce927dc7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sonya Haw 0033Z00002kIZfcQAP | Terms | 8/13/2020 11:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/002635e01988098392-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark anth 0033Z00002XLZSKQA5 | Terms | 8/13/2020 14:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d2c8f54fb2f3998566-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesse Arnol 0033Z00002XLstUQAT | Terms | 8/14/2020 0:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3ea2c7a0c0cdaad4df-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth Fr 0033Z00002kILAMQA2 | Terms | 12/6/2021 6:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce5e1621033763ad7f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terry Jame 0033Z00002XLtThQAL | Terms | 8/14/2020 2:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ef73c3209cd7510268-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Josey 0033Z00002kIMoMQAU | Terms | 12/6/2021 16:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aaae232d911ad4ca81-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Douglas All 0033Z00002kINkeQAE | Terms | 12/6/2021 17:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c786e9978fd7b5aca-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald Edv 0033Z00002g8MdhQAG | Terms | 6/11/2021 15:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb52f6e1ae8229b3fd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stacy Deni 0033Z00002g8Mr3QAG | Terms | 6/11/2021 16:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea8f0f20de1c8ec4bc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adrian Alai 0033Z00002g8N6TQAW | Terms | 6/11/2021 16:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/027a2ea960bc299fbc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shabazz Ed 0033Z00002g8O2hQAG | Terms | 6/11/2021 20:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a4428167991243eec9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Harry Mille 0033Z00002g8PikQAG | Terms | 6/12/2021 15:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7a95ad1f5c1c10c555-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rick Wayn 0033Z00002g8U9HQAW | Terms | 6/13/2021 10:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04d0f190e8c4d4bee7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joaquin Lar 0033Z00002g8VgUQAW | Terms | 6/14/2021 0:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8e2301d13780f2505b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan B 0033Z00002kibpLQAQ | Terms | 11/2/2021 0:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/07ee2b1ecf15f3b649-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alfred lee J 0033Z00002kid-vQAI | Terms | 11/2/2021 4:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/21eace34dbdc1460af-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Craig Adan 0033Z00002kieMsQAY | Terms | 11/2/2021 6:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a3b50fc25dd035afe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erica Jewel 0033Z00002kiel3QAK | Terms | 6/15/2021 21:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c227ffdacda4acb97-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wladimir E 0033Z00002g8hUxQAK | Terms | 6/16/2021 1:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3214abea2c34bfbcd7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kingsley Ol 0033Z00002g8hTcQAK | Terms | 6/16/2021 1:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e48f52a458d4b20737-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Crystal Hoj 0033Z00002kidXzQAI | Terms | 11/2/2021 8:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/35839f8d23feb85214-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abigail Eliz 0033Z00002g8nRDQA0 | Terms | 6/17/2021 6:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c82bbaded279cc1d8c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Demetrice 0033Z00002g8Fe7QAC | Terms | 6/17/2021 17:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ef956f361eef3ed19-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jane Egeni 0033Z00002kiJuAQAU | Terms | 11/2/2021 16:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b5270c7ae171e1d767-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Argenis Hu 0033Z00002jCEeSQAG | Terms | 11/2/2021 17:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/91f16cc4ca820f342b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gwendolyn 0033Z00002g8phaQAC | Terms | 6/17/2021 19:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4139a884cc875f45ed-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ricardo An 0033Z00002g8hWRQA0 | Terms | 6/18/2021 1:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b5366df8c248ab6d47-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joe Dean B 0033Z00002jDWkqQAG | Terms | 11/3/2021 0:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b2805f5e699c92d163-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Derick Dori 0033Z00002kiiXrQAI | Terms | 11/3/2021 6:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df208101c04d0e228d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Icha Jascell 0033Z00002g8zMuQAK | Terms | 6/19/2021 16:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/199961003542535d59-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Dennis Mic | 0033Z00002kij12QAA | Terms : | 11/3/2021 13:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de821c5b013fe35a6a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Her | 0033Z00002kikBxQAI | Terms : | 11/3/2021 18:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fbcf9ff52e87519b5a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiffany Sus | 0033Z00002kikN0QAI | Terms : | 11/3/2021 19:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fc45faa5872074dc11-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daazmine I | 0033Z00002kikxNQAQ | Terms : | 11/3/2021 20:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7fa8ae16a62b371120-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Beverly JoF | 0033Z00002gBi2wQAC | Terms : | 6/21/2021 18:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d8ba5eecfd7ac57386-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jordan Van | 0033Z00002gCBX5QAO | Terms : | 6/22/2021 11:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea4d0e3d4b70c705fe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lupita Mar | 0033Z00002gCE7bQAG | Terms : | 6/22/2021 22:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8359ce8929e896dcf1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Lam | 0033Z00002jC3xSQAS | Terms : | 11/4/2021 2:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a1b63cf656a7aa8fc9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Travis Dant | 0033Z00002kinU6QAI | Terms : | 11/4/2021 11:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4639cc6ee529f49cbd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mihai Bolo | 0033Z00002kind3QAA | Terms : | 11/4/2021 13:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/641ea467a1638fc9ea-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edone Micl | 0033Z00002kinohQAA | Terms : | 11/4/2021 14:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/11b236e3e0f2e05129-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elian Eid Al | 0033Z00002f9GFFQA2 | Terms : | 6/24/2021 0:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a7cef6d7150b8617d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eckahard k | 0033Z00002kio6qQAA | Terms : | 11/4/2021 16:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b4d393d03b202e364-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Barry Dell I | 0033Z00002gChv3QAC | Terms : | 6/24/2021 15:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9836067515dc3416bb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phillip War | 0033Z00002kiolFQAQ | Terms : | 11/4/2021 18:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f35673d144e73dfa48-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bradley Ala | 0033Z00002gBvDUQA0 | Terms : | 6/25/2021 17:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a34f795f2b0569197c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gabriel Phi | 0033Z00002gCoJ0QAK | Terms : | 6/25/2021 19:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ad66b26599b6006fc6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Magnificen | 0033Z00002gCoLzQAK | Terms : | 6/25/2021 20:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d69bf77984b8d7e868-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony W | 0033Z00002gCntUQAS | Terms : | 6/25/2021 21:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/30db65546fd379dd9d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roger Aller | 0033Z00002gCovfQAC | Terms : | 6/25/2021 21:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/55fc7f2edbcc967252-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antoinette | 0033Z00002gCpQGQA0 | Terms : | 6/26/2021 0:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3f80f7f888fbc0b66b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tim Kevin I | 0033Z00002kiuBFQAY | Terms : | 11/5/2021 12:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/41911876297f587f50-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Akindele A | 0033Z00002kiuB5QAI | Terms : | 11/5/2021 12:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/68c3a5943d3be66c12-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Peggy Lene | 0033Z00002kiuDBQAY | Terms : | 11/5/2021 13:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3a919af8d3c61f9d64-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Jamel I | 0033Z00002gCIEOQA4 | Terms : | 6/26/2021 21:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/95331e656d9a33221a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kyle Brand | 0033Z00002gCwLEQA0 | Terms : | 6/27/2021 15:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/baf2f92d479369dd21-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edriss Mich | 0033Z00002gChebQAC | Terms : | 6/28/2021 13:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/efd8a76671fb9e596c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thurman C | 0033Z00002kivfXQAQ | Terms : | 11/5/2021 16:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/91c10d1f0b4a7c7e5a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002gBVbUQAW | Terms : | 6/28/2021 18:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9c7b2bad295772aec-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eriyon D St | 0033Z00002kiwGPQAY | Terms : | 11/5/2021 19:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7be1fc828859a3e10f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Noah Matt | 0033Z00002gD3yvQAC | Terms : | 6/28/2021 19:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/305ab23af02351ce51-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael La | 0033Z00002kigW5QAI | Terms : | 11/5/2021 19:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/016f35858194c03f70-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Preston Blu | 0033Z00002kixPcQAI | Terms : | 11/5/2021 22:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/42836ff61e7dbe4f10-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremias F | 0033Z00002kixZNQAY | Terms : | 11/5/2021 23:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3a55e3185bceff4df6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tracy R Ne | 0033Z00002kj11FQAQ | Terms : | 11/6/2021 23:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3192c4c39e11fb05bf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nathan Jor | 0033Z00002gDDJJQA4 | Terms : | 6/30/2021 4:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a5b3bbb8279a7375de-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rene Oswa | 0033Z00002kj3XJQAY | Terms : | 11/7/2021 20:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/48f4884927422eb482-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rick Dean I | 0033Z00002kj6WsQAI | Terms : | 11/8/2021 5:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/03e00b195c6c97fe95-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerlon D Gc | 0033Z00002gDJBsQAO | Terms : | 7/1/2021 12:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/16c65b8f3e136b7e93-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerri Elizab | 0033Z00002gDJZkQAO | Terms : | 7/1/2021 13:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/432263fb4dd706b31e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth Le | 0033Z00002kj6b4QAA | Terms : | 11/8/2021 6:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0435d7f5e59e800ceb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Leo | 0033Z00002kj51AQAQ | Terms : | 11/8/2021 11:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8f75d9e9021a8d451f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kemp Garr | 0033Z00002kj7T9QAI | Terms : | 11/8/2021 15:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/645bcbfe17f0c73448-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Asher Kyle | 0033Z00002kj7mYQAQ | Terms : | 11/8/2021 16:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/576507dfc711c9cc1f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aram Merr | 0033Z00002gDLuMQAW | Terms : | 7/2/2021 1:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0abb90de5945698089-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benita Yvoı | 0033Z00002gDNRvQAO | Terms : | 7/2/2021 8:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/48f798ab154bd59716-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darwin Ber | 0033Z00002gDQ0eQAG | Terms : | 7/2/2021 18:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e43b1b27641b1b6033-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Troy Lamoı | 0033Z00002gDbsnQAC | Terms : | 7/5/2021 18:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/93fed1053d48b95115-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Mic | 0033Z00002gDgW9QAK | Terms : | 7/6/2021 19:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/79ba551aa521052a4e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Mic | 0033Z00002gDiDWQA0 | Terms : | 7/7/2021 2:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/87ee6eed5e03923204-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Sabiı | 0033Z00002kjE8oQAE | Terms : | 11/9/2021 16:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eae062951bdf9b6372-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Santaı | 0033Z00002gDllWQAS | Terms : | 7/7/2021 21:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b372c166f4c8ca8e98-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Kwa | 0033Z00002gDqKPQA0 | Terms : | 7/8/2021 14:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/973aff92b891eff17e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ivan Ivan U | 0033Z00002XLwE3QAL | Terms : | 8/15/2020 16:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eca6378fe08f7ef4a5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Francisco E | 0033Z00002XM287QAD | Terms : | 8/17/2020 18:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da519df9284a3179b1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Bla | 0033Z00002klOoDQAU | Terms : | 12/6/2021 22:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0f2e6b1af4a132c12f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Travis T Od | 0033Z00002klOQXQA2 | Terms : | 12/6/2021 23:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b8a7d41c06da42135a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua L Ti | 0033Z00002XLwOSQA1 | Terms : | 8/18/2020 0:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/50e06071f1fc7f4747-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Constancio | 0033Z00002klS6VQAU | Terms : | 12/7/2021 16:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f4ae9dff81098e5bf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael D' | 0033Z00002XMBmpQAH | Terms : | 8/19/2020 17:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6fd82b075abc7d650d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jillanna Fit | 0033Z00002XMCECQA5 | Terms : | 8/19/2020 18:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7bd2494074395c4241-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Blain | 0033Z00002XMEeOQAX | Terms : | 8/20/2020 0:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/373168a1073f54afc5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tatela Tere | 0033Z00002XMGOEQA5 | Terms : | 8/20/2020 15:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bc34537c8403c8206f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carteau Jih | 0033Z00002klU6tQAE | Terms : | 12/8/2021 1:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/67e97985eeef6f2a2a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brittany La | 0033Z00002klVWTQA2 | Terms : | 12/8/2021 6:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/895162017832db7561-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terri Marie | 0033Z00002klSweQAE | Terms : | 12/8/2021 13:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9fff8f4a2a0ad73244-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan K | 0033Z00002klWU8QAM | Terms : | 12/8/2021 14:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d530a02ede8f773044-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Termaine V | 0033Z00002XML7pQAH | Terms : | 8/21/2020 23:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/64e1c980df7f47941f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| BRUCE FRA | 0033Z00002XMN6jQAH | Terms : | 8/22/2020 1:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c6c4fceae56f50650-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan L | 0033Z00002XMN6eQAH | Terms : | 8/22/2020 4:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3378b0f23d7278ffdd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Qiana Mari | 0033Z00002klZtMQAU | Terms : | 12/9/2021 3:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44550aba93ddd7a741-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edward H / | 0033Z00002XMT7KQAX | Terms : | 8/24/2020 17:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5cd3fe76e0bf1ce58e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chelsea Ni | 0033Z00002klXJMQA2 | Terms : | 12/9/2021 15:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dbab334117c0af5fb1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shawne Qu | 0033Z00002XMU9DQAX | Terms : | 8/25/2020 0:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa5cc5d8b591a65154-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcus J B | 0033Z00002QKo7rQAD | Terms : | 12/23/2019 14:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44449ce8da867d48b3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Keith | 0033Z00002klYcUQAU | Terms : | 12/9/2021 15:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4e693a2b66bd00ca81-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Melissa Ma | 0033Z00002jCkGyQAK | Terms : | 12/9/2021 16:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4e8e8ef0ff5fe2f4b7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

Rajah Andr 0033Z00002QLStsQAD  Terms : 12/23/2019 19:47 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/572c4c517c4c67c04b-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jack Alvin J 0033Z00002kt2blQAU  Terms : 12/9/2021 23:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b53e4b9517fscb0cfdf-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Latika Mon 0033Z00002klebAQAQ  Terms : 12/10/2021 0:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f9e186e02e680b0f0-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Alexander :0033Z00002klefqQAA  Terms : 12/10/2021 1:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/68a1814e6487d943c7-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Ronald Pie 0033Z00002kfh6eQAA  Terms : 12/10/2021 3:41 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9604f43433ff7bec3-Terms_Signature.jpeg    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Landon Cei 0033Z00002RDNv0QAH  Terms : 12/27/2019 19:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b56819d2911d4a95f42-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jimmy T W 0033Z00002kiJWoQAI  Terms : 12/10/2021 15:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/x7e86026beaf3a21ee-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Lorenzo Jo 0033Z00002kljb0QAA  Terms : 12/10/2021 15:51 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab7204f5b78cd31347-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Redouane 0033Z00002RIcN4QAL  Terms : 12/29/2019 18:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2af02519ad6be60c27-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Clement C 0033Z00002RIcR1QAL  Terms : 12/29/2019 19:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a36f69e7b5e3939e84-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Cindy Ann 0033Z00002kllk2QAA  Terms : 12/11/2021 0:00 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/22f414a1b2a5e5f556-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Charles Wi 0033Z00002RLpUQAX  Terms : 12/30/2019 20:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1e467f1b46dfdaceb-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Charles Ch 0033Z00002kloc3QAA  Terms : 12/11/2021 17:41 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9bd9b0cd50b9eb863c-Terms_Signature.jpeg    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
London Bri 0033Z00002kloZrQAI  Terms : 12/11/2021 21:41 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0dbb48e5470f1daf94-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Robert Tho 0033Z00002klaIxQAA  Terms : 12/12/2021 1:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e64b59be73155efdb2-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Vicky S Ref 0033Z00002RQYvjQAP  Terms : 1/3/2020 23:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8d525c8d04811ec61-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Erica Nicol 0033Z00002RQwG9QAL  Terms : 1/3/2020 5:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fc5d0704dd12ea6ace4-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Arturo D M 0033Z00002kisVxQAI  Terms : 12/12/2021 19:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/66ef8e7dc68a0b2710-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Roland Ede 0033Z00002kluVLQAY  Terms : 12/13/2021 4:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b4e157e0d1ddf2d2fa-Terms_Signature.jpeg    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Christian G 0033Z00002kludzQAA  Terms : 12/13/2021 5:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6dfcef79cf28dd3353-Terms_Signature.jpeg    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Vennie Ror 0033Z00002klw5xQAA  Terms : 12/13/2021 12:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e603b44d67d28f9a62-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Kenneth W 0033Z00002RQXPaQAP  Terms : 1/4/2020 15:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8ac3a460076bcf29f-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Robert Dar 0033Z00002kIx2PQAQ  Terms : 12/13/2021 17:09 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/32b9e2bde812a6e95b-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Johan M G 0033Z00002RS2KLQA1  Terms : 1/6/2020 4:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/114b82ce25278aaa53-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Anthony D 0033Z00002RS68OQA1  Terms : 1/6/2020 14:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b8f62cbe230173fd4-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Donnell Ed 0033Z00002RSbYoQAL  Terms : 1/6/2020 19:51 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5d4e9b66bee2b41b37-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
David Robi 0033Z00002RRua8QAD  Terms : 1/7/2020 16:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2701647c1256594b2-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Amdy Mou 0033Z00002RTNYHQA5  Terms : 1/7/2020 17:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb6ecdccbb6ead30b4-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Toy D Jone 0033Z00002RSwugQAD  Terms : 1/7/2020 18:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d752282b3a4f7a9fc6-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Daniel Cha 0033Z00002RTx0tQAT  Terms : 1/7/2020 22:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f9adeb021885755758-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Roche Way 0033Z00002kn1CRQAY  Terms : 12/14/2021 16:56 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d61e07b37ee3524bf6-Terms_Signature.jpeg    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
James Harr 0033Z00002RQYU2QAP  Terms : 1/8/2020 21:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/83033bedd84edfd6f-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Harvey Sha 0033Z00002km6G3QAI  Terms : 12/14/2021 22:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a567c9817272c6a1-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Akeem olat 0033Z00002kJm7KLQAY  Terms : 12/15/2021 3:25 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9167691f154f52af9-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Luis J Torro 0033Z00002krn9LXQAY  Terms : 12/15/2021 15:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5e9e441b8f558f6e9-Terms_Signature.jpeg    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Dayrel Rica 0033Z00002km9MzQAI  Terms : 12/15/2021 16:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fae2e50d25c78a3e7e-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Larry Trum 0033Z00002kIFWrQAM  Terms : 12/15/2021 17:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ed95c018bc8c979e95-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Fredrick Es 0033Z00002km7SZQAY  Terms : 12/15/2021 17:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/89ec34259b65d1143b-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Katrina Lec 0033Z00002km8F2QAI  Terms : 12/15/2021 18:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3d1bbdd91006f6ee14-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Kendra Ant 0033Z00002RikIEQAR  Terms : 1/10/2020 2:33 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ce05ef9a3d77b4dff-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Ryan Euge 0033Z00002kmFXnQAM  Terms : 12/16/2021 15:47 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6016f4a892aaaebb2-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Brianna Mi 0033Z00002kmGrGQAU  Terms : 12/16/2021 18:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f2e895c0a0b0dcba5-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jennifer Ar 0033Z00002kmIxxQAE  Terms : 12/17/2021 0:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/99bbccdac83e0d3f95-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Kyira Tynei 0033Z00002RkSLvQAN  Terms : 1/14/2020 3:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c670d028b49e9cbda5-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Angel Yoes 0033Z00002kmKCAQA2  Terms : 12/17/2021 4:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c2d314b9a4c54df7b4-Terms_Signature.jpeg    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Keith Willi 0033Z00002RIGD4QAN  Terms : 1/14/2020 13:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/419367dd734435a2e0-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Daniel Tras 0033Z00002kmKdpQAE  Terms : 12/17/2021 7:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/90b89503c7e33e19c6-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Alissa Rene 0033Z00002rnCTTiQAO  Terms : 12/17/2021 15:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/977cb52f4e4f2b5277-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Rickie Don 0033Z00002mCUPrnQAD  Terms : 12/17/2021 18:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/182b8eb358e5ade447-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Steven G A 0033Z00002mCUgXQAW  Terms : 12/17/2021 19:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b31ea0fe4b2cbf4366-Terms_Signature.jpeg    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Eric Nelson 0033Z00002S8exVQAT  Terms : 1/15/2020 16:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/66d264b18adc60f8fc-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Max Lee Cu 0033Z00002mCVW0QAQ  Terms : 12/17/2021 22:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/71941495738df31e71-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Danny L Ell 0033Z00002kjFtjQAU  Terms : 11/9/2021 20:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/89d9533cc7c193db4c-Terms_Signature.jpeg    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Joseph Ala 0033Z00002kjHSoQAM  Terms : 11/10/2021 3:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77b84e67f71ae4da5b-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Derick A O 0033Z00002kjUEQA2  Terms : 11/10/2021 4:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db6db9984d1767Sd8-Terms_Signature.jpeg    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Rosalyn Mi 0033Z00002gDxbuQAC  Terms : 7/9/2021 15:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e534f39954ad49160-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Joseph Ale 0033Z00002gDz9uQAC  Terms : 7/10/2021 0:09 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4dd96d6f57fea12da6-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Micheal Cc 0033Z00002gDziiQAK  Terms : 7/10/2021 2:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/63697fd6a8a452709f8-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Faith Maris 0033Z00002gE5NkQAK  Terms : 7/11/2021 18:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4e3296e3ce13dfeebe-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Bones Bak 0033Z00002gEC8HQA4  Terms : 7/12/2021 22:26 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/66961f0362d556ad74-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Dwayne La 0033Z00002kjAgJQAU  Terms : 11/10/2021 22:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b0a00551a1f68269cc-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Salim I Will 0033Z00002gEDnkQAG  Terms : 7/13/2021 4:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c19a86063af740b10f-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
William Wi 0033Z00002gDeqTQAS  Terms : 7/13/2021 9:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e263db31c1912d7e-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
James Anth 0033Z00002gDuIXQAO  Terms : 7/13/2021 18:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7594a06c54f288f47-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Douglas Mi 0033Z00002kJoqCQAU  Terms : 11/11/2021 4:09 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e62584c6e2de744f3-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
DeWayne I 0033Z00002kJMuPQAU  Terms : 11/11/2021 7:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/33a520bf4d8fe898df-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Carlos Albe 0033Z00002gEI9xQAG  Terms : 7/14/2021 1:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/075f27e88f47513d2f-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Mariella Cr 0033Z00002gEQfgQAG  Terms : 7/15/2021 19:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1281d76450d505d19-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Christophe 0033Z00002gEHu8QAG  Terms : 7/15/2021 21:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e9a1b3e00a804a9ed3-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Alvin Jerror 0033Z00002gEHj9QAG  Terms : 7/16/2021 3:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d088b1e6c29dfe547-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Nekaybaw 0033Z00002gEVATQA4  Terms : 7/16/2021 15:29 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/968ab473c6dd737dc2-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Diego Aleje 0033Z00002kjUJzQAM  Terms : 11/12/2021 4:29 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/afd6ca41a12d9ddc82-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Hon Lun Ch 0033Z00002kjR0QA2  Terms : 11/12/2021 8:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bbca295ac792778e4f-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jerrihco Th 0033Z00002kJuwyQAE  Terms : 11/12/2021 14:00 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0aa329c331a48e60cc-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Christophe 0033Z00002gEXQDQA4  Terms : 7/17/2021 2:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dec1a0698466ca251c-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Elizabeth J 0033Z00002gEWTzQAO  Terms : 7/17/2021 19:51 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7544458f915ba69022-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Tyson V Mi 0033Z00002gEZXoQAO  Terms : 7/17/2021 20:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a90d7f5937e87bf6ac-Terms_Signature.png    https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

| | | | | | |
|---|---|---|---|---|---|
| Victoria De | 0033Z00002gEfB7QAK | Terms | 7/19/2021 5:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/60cd39225d8d337468-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elizabeth B | 0033Z00002gEiYNQA0 | Terms | 7/19/2021 16:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/37fbb25aae5e338538-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonio Je | 0033Z00002gEjVYQA0 | Terms | 7/19/2021 20:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8cf4558988e4407e85-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Karl Luke V | 0033Z00002gEoyhQAC | Terms | 7/20/2021 19:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f4b876ef3df39ea068-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael An | 0033Z00002gEsaSQAS | Terms | 7/21/2021 9:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fceadea1b96690becd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Festus Ngir | 0033Z00002gEdJYQA0 | Terms | 7/21/2021 20:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa7551bbd829420230-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina R | 0033Z00002gEy9eQAC | Terms | 7/22/2021 7:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/28767abbb56e14a260-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steve Dona | 0033Z00002kjdzDQAQ | Terms | 11/14/2021 21:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/85860bd53a9357b4d2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kendall Lar | 0033Z00002gF8IAQA0 | Terms | 7/23/2021 13:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/43bfc60666a1602b31-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lolita Char | 0033Z00002jABxpQAG | Terms | 11/15/2021 15:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8fa2c72527042acfd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Henry Korc | 0033Z00002kjh6XQAQ | Terms | 11/15/2021 16:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de081990cbd4311880-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Emily Colle | 0033Z00002kjhqaQAA | Terms | 11/15/2021 18:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76abbfd08744e29fbd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terrence L | 0033Z00002gF9qUQAS | Terms | 7/24/2021 15:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce24747afdee511f47-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Lama | 0033Z00002mCViVQAW | Terms | 12/18/2021 0:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ae24210b48c485ef1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Staci Noell | 0033Z00002SDvYQQA1 | Terms | 1/16/2020 1:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f257dcc7686be25de4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002SEFhFQAX | Terms | 1/16/2020 19:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/63dd6c10ec61136c4e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tierra Jane | 0033Z00002SEH5dQAH | Terms | 1/17/2020 1:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/64d23df17e369a7b8c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darrell A H | 0033Z00002mCYYxQAO | Terms | 12/18/2021 10:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9fc78a3b2bfbdae751-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tyran Jama | 0033Z00002mCYnmQAG | Terms | 12/18/2021 17:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2bcf45157c652ae77a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julius Kenn | 0033Z00002SERyWQAX | Terms | 1/17/2020 13:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ac50bbb2da2b0bfde1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesus Anto | 0033Z00002mCZ5CQAW | Terms | 12/18/2021 19:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a010f7889433bd24b5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caprice Jus | 0033Z00002mCZXVQA4 | Terms | 12/19/2021 0:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4cb745de6afd7db9aa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Jam | 0033Z00002P23hOQAR | Terms | 1/18/2020 17:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/54d9954830f393aa4a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gary Gene | 0033Z00002SN4etQAD | Terms | 1/20/2020 2:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f0f477e5e4c8bc65d4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bilal Mnein | 0033Z00002mCcl0QAC | Terms | 12/19/2021 17:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f8eaf6d30e24fd1c81-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zachary T J | 0033Z00002mCcs6QAC | Terms | 12/19/2021 19:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c1b6ea82916314b3c3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Clifton Rob | 0033Z00002mCd6XQAS | Terms | 12/19/2021 23:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d1784f47625e6fdb2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danny Tho | 0033Z00002kmIvcQAE | Terms | 12/19/2021 23:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4dd6e52c4b69331b84-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benny Carl | 0033Z00002SNLvbQAH | Terms | 1/21/2020 3:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/583cc15ac0af2b6db6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Casey Rose | 0033Z00002SNNCiQAP | Terms | 1/21/2020 10:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/626d915add75b5efd2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Anto | 0033Z00002mCiwVQAS | Terms | 12/20/2021 20:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/779ffd8bb9dedf15e0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Victor Luis | 0033Z00002mChv1QAC | Terms | 12/21/2021 13:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c05b714f07f7e880c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Corey Davi | 0033Z00002SOWoaQAH | Terms | 1/25/2020 23:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e478a7bfde26af82c4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Ha | 0033Z00002mCpMbQAK | Terms | 12/22/2021 0:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e5cf72456326cb6124-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sonya M B | 0033Z00002SESrjQAH | Terms | 1/26/2020 15:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc008df395b6fec534-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan D | 0033Z00002mCqaFQAS | Terms | 12/22/2021 4:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/655a29f0079d95e785-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tammie Ela | 0033Z00002mCpWWQA0 | Terms | 12/22/2021 14:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb5a02d8176168ed9a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexis Sanc | 0033Z00002mCrroQAC | Terms | 12/22/2021 14:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ddf92130125d50e400-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kimberly G | 0033Z00002mConNQAS | Terms | 12/22/2021 14:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/542bb53bc94630ca3a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cynthia An | 0033Z00002mChWLQA0 | Terms | 12/22/2021 15:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2d8251fe9e9e877167-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vincent E E | 0033Z00002mCsJWQA0 | Terms | 12/22/2021 17:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af1a8f037f18ba21c2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Landon Tra | 0033Z00002mCsVrQAK | Terms | 12/22/2021 18:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/56fc0a8f42c08ad2e9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Patr | 0033Z00002SPHy3QAH | Terms | 1/28/2020 18:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e9f637598efa037b2d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steve allen | 0033Z00002mCuzzQAC | Terms | 12/23/2021 5:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f9775b11ec6c29ea59-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002mCv6RQAS | Terms | 12/23/2021 7:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c0c709cf74346267e7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Laurence A | 0033Z00002SPoweQAD | Terms | 1/30/2020 23:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73d8811201291246e2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamila Ayo | 0033Z00002mCvz2QAC | Terms | 12/23/2021 13:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b4f683681f731f67e3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Patrick Her | 0033Z00002mCvxuQAC | Terms | 12/23/2021 13:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8d79cd678d89c01d5c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Victor Vict | 0033Z00002kmJ3WQAU | Terms | 12/23/2021 15:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c32acf9e5d92190606-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Mel | 0033Z00002mCwDsQAK | Terms | 12/23/2021 15:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/016d204a81a2844256-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas L E | 0033Z00002mCwD4QAK | Terms | 12/23/2021 16:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fbff7156a39ad3b5c8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amirzah Sh | 0033Z00002hjZzuQAE | Terms | 7/25/2021 19:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0a5789bd8c79e61867-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erica Holm | 0033Z00002hjaIIQAY | Terms | 7/25/2021 21:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a76a37281077aa588a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joe Shering | 0033Z00002hjfi8QAA | Terms | 7/26/2021 18:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e263432fcdbdceb44-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Nc | 0033Z00002hjiFLQAY | Terms | 7/27/2021 6:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a69226f02049dfcb4e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Saiffullah I | 0033Z00002kjnVBQAY | Terms | 11/16/2021 22:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7861e2036dc53360f8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Aa | 0033Z00002kjjAMQAY | Terms | 11/16/2021 23:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0965eb002ee9bf4bc9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexis Tren | 0033Z00002kjgVVQAY | Terms | 11/17/2021 1:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4b2ccb3b46325307d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Alfons | 0033Z00002hjlX7QAI | Terms | 7/28/2021 2:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db3140749ee5b204dd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gamaliel C | 0033Z00002bWkOAQA0 | Terms | 7/28/2021 16:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b5b1e82ac90a036100-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephanie | 0033Z00002kjqzbQAA | Terms | 11/17/2021 14:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd574be24a99cbda24-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cedrick Sal | 0033Z00002kjrBwQAI | Terms | 11/17/2021 15:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e35a0df8f5f4c29e5c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Debra Sher | 0033Z00002hjpZKQAY | Terms | 7/28/2021 21:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bbbf94317978799333-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edwin O Pe | 0033Z00002gBa0lQAC | Terms | 7/28/2021 23:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e8d42d3940de0dea4a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Racquel Ru | 0033Z00002hjpg8QAA | Terms | 7/29/2021 0:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/81a70aa8f8f9c36ba8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Lena | 0033Z00002hjq6PQAQ | Terms | 7/29/2021 2:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4db6935ee869983686-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Weis | 0033Z00002hjrsaQAA | Terms | 7/29/2021 12:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8aee5468c4c3a10ad8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Corey Jaish | 0033Z00002gEQNjQAO | Terms | 7/30/2021 1:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/620c389298011319c8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002kjtimQAA | Terms | 11/18/2021 2:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3f6e6f0911da96f383-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andii Rons | 0033Z00002kjdqQQAQ | Terms | 11/18/2021 10:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77642a8a4dd8f4f4df-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Douglas W | 0033Z00002hjz3wQAA | Terms | 7/30/2021 20:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb4afb5147e7225570-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Jero | 0033Z00002aDgdSQAS | Terms | 7/30/2021 22:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98360632e4397d9227-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tashima M | 0033Z00002hk0ttQAA | Terms | 7/31/2021 17:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/96a4fa106012a3c351-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mignon Ma | 0033Z00002hk4SXQAY | Terms | 8/1/2021 10:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/66737a37816e453936-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dorothy Ar | 0033Z00002hk1WOQAY | Terms | 8/1/2021 14:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8639b792690155acc6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arkeith Sar | 0033Z00002kjwxZQAQ | Terms | 11/18/2021 17:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1da8513f9e68ad6458-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Erne | 0033Z00002kjWWrQAM | Terms | 11/18/2021 20:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c652fc0224f62f982-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| David Earl | 0033Z00002hkCtVQAU | Terms | 8/3/2021 1:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d966b165d434f3fb9d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Nels | 0033Z00002kk31EQAQ | Terms | 11/19/2021 15:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2018544469e8b3412d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Asia Symor | 0033Z00002hkHPEQA2 | Terms | 8/4/2021 12:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c9c647a348ede346b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Davonta La | 0033Z00002hkHcLQAU | Terms | 8/4/2021 13:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2282ab4333d8cb4401-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dorian Rec | 0033Z00002hkKFZQA2 | Terms | 8/4/2021 15:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bbcf61f2e47d7609a4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nikki Jo Sh | 0033Z00002hkKc5QAE | Terms | 8/4/2021 17:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/95a83b6dbed4b5505b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph W S | 0033Z00002hkMDOQA2 | Terms | 8/4/2021 23:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1f5878520f24b76d08-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Earl | 0033Z00002hkCtVQAU | Terms | 8/5/2021 0:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6b04ecc29033ba3d37-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony W | 0033Z00002kkCdQQAU | Terms | 11/20/2021 14:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/998e488a3d9416e133-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kizzy Lecol | 0033Z00002kkCifQAE | Terms | 11/20/2021 16:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1979c1242ef06d6d77-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Russ | 0033Z00002kkD8ZQAU | Terms | 11/20/2021 19:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/70304827f19a5b3fbc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002SQ1JfQAL | Terms | 2/1/2020 9:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/814db5d9487e186d91-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Douglas Jo | 0033Z00002mCx9bQAC | Terms | 12/23/2021 22:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/010b6337ae4e7d8fe3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Clovis sant | 0033Z00002SQ99IQAT | Terms | 2/3/2020 16:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de51db6ddab535424f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Wac | 0033Z00002mD3CZQA0 | Terms | 12/25/2021 10:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/51e8f5e89514008824-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Dav | 0033Z00002mD3XPQA0 | Terms | 12/25/2021 22:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44686df9b3413f720c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marnell Op | 0033Z00002mD4HdQAK | Terms | 12/26/2021 4:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eef819572ad85db2e7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| J Roosevelt | 0033Z00002SQF8UQAX | Terms | 2/5/2020 2:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ba510d4be53a5873bc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Olanrewaj | 0033Z00002SQFAVQA5 | Terms | 2/5/2020 2:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/caeb0961cac962ac88-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald Lan | 0033Z00002mD58cQAC | Terms | 12/26/2021 17:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c9e305074ab97dcd4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carmen Tri | 0033Z00002SQEKEQA5 | Terms | 2/5/2020 16:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b12df661dcc0391c63-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony E | 0033Z00002mD8O3QAK | Terms | 12/27/2021 15:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/885f40fc327934c89e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James lawr | 0033Z00002SQrObQAL | Terms | 2/6/2020 22:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d5bcbdc8afc1a9b4c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan V | 0033Z00002SQxMhQAL | Terms | 2/7/2020 19:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c344051599db6d9475-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nichol C Re | 0033Z00002mD9b3QAC | Terms | 12/27/2021 22:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eb821a5b6444160af5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tanya Benr | 0033Z00002SR23CQAT | Terms | 2/10/2020 1:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6761e6126fa6d811b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jessica Mit | 0033Z00002mDCNnQAO | Terms | 12/28/2021 15:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ee1707f3d4624fdb96-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Patrick Jac | 0033Z00002mD9ebQAC | Terms | 12/28/2021 16:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b8baa59f3e5fe9b1ee-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Josue Luis | 0033Z00002mDCarQAG | Terms | 12/28/2021 17:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/537747f3beb94db1d1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Revin Lave | 0033Z00002mDBMjQAO | Terms | 12/28/2021 21:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c6803ca95430719160-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Everton An | 0033Z00002mDDKqQAO | Terms | 12/28/2021 21:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/85d3f2678d4d68dd6e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald S P | 0033Z00002mDCK0QAO | Terms | 12/29/2021 13:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/86ee5da39964ba422a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lea Jeanne | 0033Z00002T8BEqQAN | Terms | 2/15/2020 15:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd401d58b31e25b1c6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Da | 0033Z00002mDG9WQAW | Terms | 12/29/2021 15:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/20a09f83331254ed75-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Patricia A | 0033Z00002mDGYgQAO | Terms | 12/29/2021 18:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e614051e0e2470bf52-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angela Der | 0033Z00002T8E9hQAF | Terms | 2/17/2020 6:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff3817b53d7341107a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicholas A | 0033Z00002T8K8VQAV | Terms | 2/18/2020 0:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/571a7972f4d12a2121-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory Jo | 0033Z00002mDHSGQA4 | Terms | 12/30/2021 0:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8077ce15909abae922-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marvin Gio | 0033Z00002mDHUWQA4 | Terms | 12/30/2021 1:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e62899dcba98aff8b5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ruth Medr | 0033Z00002mDG3QQAW | Terms | 12/30/2021 2:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab7596c280bccb08e3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Thom | 0033Z00002RQgfhQAD | Terms | 2/19/2020 3:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6c7a1775ada3a78e96-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zonna Dar | 0033Z00002mD88jQAC | Terms | 12/30/2021 4:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b791b8f55f11e4b31f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Javier Guaj | 0033Z00002T8nPuQAJ | Terms | 2/19/2020 20:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c7ab7114fc6709c95f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan Aaror | 0033Z00002T8up0QAB | Terms | 2/19/2020 22:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b56e29bd5b845dd0e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Iesha Ange | 0033Z00002mDD48QAG | Terms | 12/30/2021 11:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dbd36cf76d8b63c972-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mahmoud | 0033Z00002T9EGbQAN | Terms | 2/20/2020 16:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/37b6d103ebcfaca0d8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Damir Skal | 0033Z00002mDF11QAG | Terms | 12/30/2021 18:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9a94ccf9de99092758-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roxanne E | 0033Z00002mDNzsQAG | Terms | 12/31/2021 9:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/53e5780d047ba8c977-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Milton Jos | 0033Z00002TA6sLQAT | Terms | 2/22/2020 19:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/80ca08973482b14eae-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leonardo A | 0033Z00002kkDIdQAM | Terms | 11/20/2021 19:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9da0f7d56f96a4a050-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremy Ala | 0033Z00002kkDTHQA2 | Terms | 11/20/2021 20:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/844f9cdb3c112e37e3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Howard Ra | 0033Z00002VYk66QAD | Terms | 8/6/2021 20:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c06ae1fb82e8fcb03-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shawn Jos | 0033Z00002hkpUjQAI | Terms | 8/7/2021 13:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eabea0b6ccdc5433fc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert G W | 0033Z00002kkHCbQAM | Terms | 11/21/2021 12:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f686670041c1bba32-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Uriah Mari | 0033Z00002hkt5mQAA | Terms | 8/7/2021 20:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/086de1a2a6d84b4d7e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Rene | 0033Z00002hktQrQAI | Terms | 8/8/2021 1:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b4ff5bd7f4d32acaed-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alvin Jaron | 0033Z00002hkwCXQAY | Terms | 8/8/2021 18:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3ce59ac6be7cf5925e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Deborah Ja | 0033Z00002kkHYrQAM | Terms | 11/21/2021 20:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/267fb9f14da5854d58-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan F | 0033Z00002eQJvvQAG | Terms | 8/9/2021 16:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7ebc14d75362f191b5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Teresa Ann | 0033Z00002kiXw2QAE | Terms | 11/22/2021 10:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7630ee83a6f85b7b3c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carl Antho | 0033Z00002hl5bKQAQ | Terms | 8/10/2021 0:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1af2a4316b80c874c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benjamin V | 0033Z00002kkLJYQA2 | Terms | 11/22/2021 14:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/acaf78b9c8d46f49ad-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ninara Sarg | 0033Z00002UQjBiQAL | Terms | 6/1/2020 5:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/80b37b08d4b06e0904-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrea Mc | 0033Z00002kkMkeQAE | Terms | 11/23/2021 4:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a9eb33a98caad0a9c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Iris V Alvar | 0033Z00002UR26QQAT | Terms | 6/5/2020 17:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/80b2e6efad5f8a7049-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kimi Ebony | 0033Z00002kkOugQAE | Terms | 11/23/2021 5:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/25f8345734bb0569a3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shametha | 0033Z00002URGrWQAX | Terms | 6/9/2020 2:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b304ea7e2996955556-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tamara Da | 0033Z00002URMgNQAX | Terms | 6/10/2020 13:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea1204c77b0d439ff4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jennifer Le | 0033Z00002URM5VQAX | Terms | 6/14/2020 12:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3440018028c9db245f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wayland H | 0033Z00002URZ4uQAH | Terms | 6/15/2020 5:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e9ad0c2dfb07154e6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elizabeth N | 0033Z00002URfsDQAT | Terms | 6/17/2020 13:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ca01692884dcbc6d9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brayan Kei | 0033Z00002kkSV0QAM | Terms | 11/23/2021 22:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/68ff24e230b866180b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Taylor Mor | 0033Z00002V8cFbQAJ | Terms | 6/18/2020 23:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0fbef91b636f2b683-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002kkSqmQAE | Terms | 11/24/2021 2:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7761fdcb4dfafc562e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander | 0033Z00002kkSrfQAE | Terms | 11/24/2021 2:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/056e07a5a8e62d9a9a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Savannah \ | 0033Z00002URV0jQAH | Terms | 6/22/2020 17:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e97414c9423253cf0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew B | 0033Z00002kkU7ZQAU | Terms | 11/24/2021 5:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b5cea666322681a7a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Luis Oiram | 0033Z00002kk7bhQAA | Terms : | 11/24/2021 17:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/276bc28c9aec51cad6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Clint | 0033Z00002US1Y1QAL | Terms : | 6/25/2020 17:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0cc30771460dd02c6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcus An | 0033Z00002kkW57QAE | Terms : | 11/24/2021 19:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea3df46ada6375b3c5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maurice Ke | 0033Z00002kkOA4QAM | Terms : | 11/25/2021 1:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/720b02f7cb98750f5d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sharon Der | 0033Z00002kkZ69QAE | Terms : | 11/25/2021 10:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3a45740a5a75fa4cec-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Taylor Park | 0033Z00002USPzeQAH | Terms : | 7/3/2020 21:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/31a245ef036ec2fddc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Waldemar | 0033Z00002USQ8vQAH | Terms : | 7/4/2020 1:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f1ce561d209e1b2289-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Glenn Osb | 0033Z00002kjO5zQAE | Terms : | 11/27/2021 4:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a31e239be53c7092f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eugene Rol | 0033Z00002UQhsFQAT | Terms : | 7/7/2020 17:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fdf2eaab6820b5da5e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adrian A V | 0033Z00002UScjnQAD | Terms : | 7/8/2020 19:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8bcb82bb75b48c6599-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dana L Gal | 0033Z00002USTgZQAX | Terms : | 7/9/2020 1:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e6d84fd2658fd58c8b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Jol | 0033Z00002USE3OQAX | Terms : | 7/10/2020 18:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d0abc2518d6e50377-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roberto Rc | 0033Z00002USaNXQA1 | Terms : | 7/12/2020 12:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f1ba1fb1f57d70b13a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Haile s Mei | 0033Z00002USo7kQAD | Terms : | 7/13/2020 13:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4b5ffb088a7b887a7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Douglas Ev | 0033Z00002USq9HQAT | Terms : | 7/13/2020 20:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b7955980365c14dee-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Billie Ray W | 0033Z00002USuJEQA1 | Terms : | 7/14/2020 19:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d68b19bb3bfd5f0ec-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephanie I | 0033Z00002USvoxQAD | Terms : | 7/14/2020 23:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e292c408f6e20df88-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antoine Ul | 0033Z00002kkpv5QAA | Terms : | 11/29/2021 16:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/30b2e1df616032ee68-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cecil J Darl | 0033Z00002USyKzQAL | Terms : | 7/15/2020 20:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8f629212fc4376cb27-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joe Vander | 0033Z00002USyFpQAL | Terms : | 7/15/2020 21:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d532f1ba9b974fdbcb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Frai | 0033Z00002kkpsVQAQ | Terms : | 11/29/2021 16:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f1edf1f179e43dacf1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fabricio Da | 0033Z00002UT3ZjQAL | Terms : | 7/16/2020 22:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a47db7773522923a2b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Luis M | 0033Z00002XJRiqQAH | Terms : | 7/17/2020 20:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f9df19d9cfe9695ed5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002kkqhxQAA | Terms : | 11/29/2021 21:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/09c881e6a9abd6aec4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Teddy Adai | 0033Z00002kks1AQAQ | Terms : | 11/29/2021 22:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de238c1ee2a2cd7eb9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Milad Matt | 0033Z00002USO3bQAH | Terms : | 7/22/2020 3:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/591982435e77ab4bb4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Nels | 0033Z00002kkVXoQAM | Terms : | 11/30/2021 1:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/790d88f5f03147200d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oluwatodir | 0033Z00002XJwYLQA1 | Terms : | 7/23/2020 20:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a8a72b6110afb8556-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vad Shamis | 0033Z00002XK4VwQAL | Terms : | 7/26/2020 20:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ceb01161d6393c36fe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Valerie Lyn | 0033Z00002kkv0CQAQ | Terms : | 11/30/2021 20:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5cda5790511d76fddc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy M | 0033Z00002XJx4kQAD | Terms : | 7/27/2020 15:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4702cf27398d151191-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Harry John | 0033Z00002XK7sdQAD | Terms : | 7/27/2020 16:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7587db9ac73e97e518-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jairo Villa | 0033Z00002XK9hZQAT | Terms : | 7/27/2020 23:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f76d4e2f8545612e65-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Craig Maur | 0033Z00002XK9xIQAT | Terms : | 7/28/2020 1:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9a8a173781e932e9ed-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| George Lou | 0033Z00002XKGx4QAH | Terms : | 7/29/2020 17:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/733d8fe34a4d7b79cb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ali Raza | 0033Z00002XKIOeQAP | Terms : | 7/29/2020 22:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5fee788da39759f479-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| ANDRE M A | 0033Z00002XKPBcQAP | Terms : | 7/31/2020 4:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7a64ec4c75aba74cc7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth D | 0033Z00002XKSH7QAP | Terms : | 7/31/2020 17:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/34b23b67602b2d6fd4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamed | 0033Z00002kl08EQAQ | Terms : | 12/1/2021 16:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f2f5e77c1c0b0a2ca2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kimberly D | 0033Z00002XKVXkQAP | Terms : | 8/1/2020 17:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4512b38db1bf7bed36-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Freddy A La | 0033Z00002XKPnnQAH | Terms : | 8/2/2020 21:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d93d9e59c40a2c813b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Jar | 0033Z00002XK3BVQA1 | Terms : | 8/3/2020 2:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/86a9b7e29458ff810f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Pa | 0033Z00002kl3eWQAQ | Terms : | 12/2/2021 5:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6548c9127e58186c1a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| ROBERTO L | 0033Z00002XKcuVQAT | Terms : | 8/4/2020 2:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98e59d5201badf7cf9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Ersl | 0033Z00002XKe98QAD | Terms : | 8/4/2020 15:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cc09bd67d2f1b65123-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vanessa Ca | 0033Z00002XKfNkQAL | Terms : | 8/4/2020 20:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f684cc65dcfdb9d36f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Isaac T Wri | 0033Z00002XKfXTQA1 | Terms : | 8/4/2020 22:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ce3a0334cbf38e6ca-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth J F | 0033Z00002TAEIqQAP | Terms : | 2/24/2020 6:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b24ea0941bc28604ec-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Jam | 0033Z00002TAJ9BQAX | Terms : | 2/24/2020 19:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e3fdc2068317ca188a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald Rob | 0033Z00002mDS9xQAG | Terms : | 1/1/2022 22:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4786130a6fb1a61b57-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lyle Jay Jer | 0033Z00002mDTkLQAW | Terms : | 1/2/2022 6:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/686524a2a86932952b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phillip Willi | 0033Z00002T9YkvQAF | Terms : | 2/26/2020 0:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/edb99a4d013256e395-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Taveris H L | 0033Z00002mDTrCQAW | Terms : | 1/2/2022 10:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab78dff20c4892e44a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan Doug | 0033Z00002mDTrsQAG | Terms : | 1/2/2022 11:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/23a0ef32f8a8422d51-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frank A Pe | 0033Z00002mDTv6QAG | Terms : | 1/2/2022 16:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/87b6c019bcc3fce634-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Evelio | 0033Z00002TAcj1QAD | Terms : | 2/26/2020 23:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5110a51a8073c58d67-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles E M | 0033Z00002TAh27QAD | Terms : | 2/27/2020 21:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f8a5e7a2978322afe9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Ra | 0033Z00002TAn0jQAD | Terms : | 2/28/2020 14:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc111ec4c1d76e2ba0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenard Lan | 0033Z00002TAoOvQAL | Terms : | 2/28/2020 21:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa441cbda923f988ac-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dwight Ricl | 0033Z00002TAs4HQAT | Terms : | 2/29/2020 19:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/59415964ab56ef0a0e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kurtis M Be | 0033Z00002mDZ1pQAG | Terms : | 1/3/2022 16:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4b00886680003bcbf3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Harr | 0033Z00002mDZ2OQAW | Terms : | 1/3/2022 16:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/10a32955265891a25d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Tobi | 0033Z00002mDZCiQAO | Terms : | 1/3/2022 17:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d7678e05b6f2d1dab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michelle Le | 0033Z00002mDZkuQAG | Terms : | 1/3/2022 19:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e2ee158109f9790d5a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erin elizabe | 0033Z00002mDZoNQAW | Terms : | 1/3/2022 19:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/389e67250c1a97516c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Makenlove | 0033Z00002TBHB1QAP | Terms : | 3/3/2020 19:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c1b251d8a3b729cce1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Kas | 0033Z00002T7gUWQAZ | Terms : | 3/3/2020 21:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7fe62c9dce7739107d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jovion Rap | 0033Z00002mDb1RQAS | Terms : | 1/4/2022 3:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d679d99e216aa0567-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cissy Rae C | 0033Z00002U4LDGQA3 | Terms : | 3/6/2020 12:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8263d700e3b0e04e39-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Margaret E | 0033Z00002U4vbDQAR | Terms : | 3/7/2020 16:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a854b0161405d07ea3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven C Ri | 0033Z00002mDYq0QAG | Terms : | 1/4/2022 16:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/99bb3bea606f531cd0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antoine Ma | 0033Z00002U53TKQAZ | Terms : | 3/8/2020 2:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d94685604978aba63-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Briar | 0033Z00002U543mQAB | Terms : | 3/8/2020 3:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb89f1568462894bdd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arthur Ken | 0033Z00002mDfplQAC | Terms : | 1/5/2022 0:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df08712564a3c29306-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abdul Hass | 0033Z00002mDiMIQA0 | Terms : | 1/5/2022 3:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c626de7741d6d89275-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Candace Le | 0033Z00002U52p0QAB | Terms : | 3/11/2020 0:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8c9e75ee21053969f1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesenia Gai | 0033Z00002mDl9mQAC | Terms : | 1/5/2022 16:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/61bc1f0a74078b3e14-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Yamari Der | 0033Z00002mDlALQA0 | Terms | 1/5/2022 17:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f9330bae6a12b118a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Delwin LaS | 0033Z00002U5MSrQAN | Terms | 3/11/2020 14:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/284ecfb869dbe1123f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Edu | 0033Z00002mDnkaQAC | Terms | 1/6/2022 0:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9555f98841d89d32ef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lillie Kayla | 0033Z00002mDo6qQAC | Terms | 1/6/2022 3:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/39f2bca17d5dee9a6e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Martina Ca | 0033Z00002U5cIfQAJ | Terms | 3/13/2020 3:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a43f6d0dbf809ef651-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alton H An | 0033Z00002U5kWrQAJ | Terms | 3/13/2020 20:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f0b66f51c0f126bb2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Nelson | 0033Z00002h3DLRQA2 | Terms | 1/6/2022 18:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a1b5a940782b5a9f1b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Corey Russ | 0033Z00002U5qLrQAJ | Terms | 3/14/2020 12:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f5c06041deb4eff3d8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dianna Jac | 0033Z00002XKgpiQAD | Terms | 8/5/2020 9:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/16107d505dc9134a5d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Sha | 0033Z00002XKhxSQAT | Terms | 8/5/2020 18:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/184d6c3f2cc2acf3a9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edwin Guil | 0033Z00002XKi3uQAD | Terms | 8/5/2020 19:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5d9bd8bf73b0e04c1a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wilfred Po | 0033Z00002XKiDLQA1 | Terms | 8/5/2020 20:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7071028f56ae6773e5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jasmine Ni | 0033Z00002kks7tQAA | Terms | 12/3/2021 4:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0415b38ed97049dad6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Glauco Hei | 0033Z00002kl8b2QAA | Terms | 12/3/2021 5:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/be6ad0622374c8cdb4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dequsaur J | 0033Z00002XKcSHQA1 | Terms | 8/6/2020 3:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de1efea345f852a5f9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Isaac T Wri | 0033Z00002XKfXTQA1 | Terms | 8/7/2020 20:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9e61cf44242caa594c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenyatta K | 0033Z00002XKpq1QAD | Terms | 8/7/2020 22:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/23fd44879c26ada99c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Scot | 0033Z00002XKrgnQAD | Terms | 8/9/2020 4:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/157914ad97b8f5a344-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrea Ma | 0033Z00002XKuavQAD | Terms | 8/10/2020 0:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5b0a7996c646492b74-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elise Marie | 0033Z00002kktsZQAQ | Terms | 12/4/2021 4:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e93c6998933f7cb058-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Evan L Carl | 0033Z00002klDoEQAU | Terms | 12/4/2021 4:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6eb191fbaadccab1f1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angela Lee | 0033Z00002kkzQCQAY | Terms | 12/4/2021 6:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/998b294c27e7dce5af-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eugene Jos | 0033Z00002klCRJQA2 | Terms | 12/4/2021 18:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f163417e0148c7c7b3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vennie Ror | 0033Z00002klw5xQAA | Terms | 8/11/2020 9:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f728ae2b3ab27183c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Destiny An | 0033Z00002XL3rjQAD | Terms | 8/11/2020 20:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8e97b109de7137a775-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adam Paul | 0033Z00002XL4ezQAD | Terms | 8/11/2020 21:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1339ce75d77140509-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frances Ni | 0033Z00002klG3RQAU | Terms | 12/5/2021 1:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cf51a08c0ab8e747c7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gabriel A S | 0033Z00002XL7s9QAD | Terms | 8/12/2020 20:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d98ad70f2272037d32-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Akinjide Ak | 0033Z00002XLuQZQA1 | Terms | 8/14/2020 17:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7cca0554e992eaf600-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ebony M G | 0033Z00002XLuqhQAD | Terms | 8/14/2020 19:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4860265d73d375c71b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Derrick O'N | 0033Z00002klNGHQA2 | Terms | 12/6/2021 16:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/751258bedcf2132d14-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Dou | 0033Z00002klNfGQAU | Terms | 12/6/2021 17:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/69fece7f1dd5c995f3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zuquwon K | 0033Z00002XLxR3QAL | Terms | 8/16/2020 21:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e5c1e7e7d129cdde3e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donisha M | 0033Z00002klOEEQA2 | Terms | 12/6/2021 19:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1452d0aa72bb0f66d9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dennis D R | 0033Z00002klOBAQA2 | Terms | 12/6/2021 20:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ca3cf17ac3f8a6a81-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Becky K Lo | 0033Z00002klOQDQA2 | Terms | 12/6/2021 20:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c9ad2856debe2a604-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cory Alan I | 0033Z00002XLzXTQA1 | Terms | 8/17/2020 15:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6bd5a76ba6f5228b8b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James D M | 0033Z00002klRHNQA2 | Terms | 12/7/2021 10:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8f99b5ad86127d7216-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Ar | 0033Z00002klOh9QAE | Terms | 12/7/2021 13:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73a45a6de4536c81c9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Winifred D | 0033Z00002kkNcJQAU | Terms | 12/7/2021 16:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c2a6ea725d9c2869c5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tammer Sa | 0033Z00002klSNeQAM | Terms | 12/7/2021 17:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/31ff4e20f7a3817a25-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brett Nolar | 0033Z00002XLwFQQA1 | Terms | 8/19/2020 4:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a67794acdecc8a4c29-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lisa Marie | 0033Z00002XMBd9QAH | Terms | 8/19/2020 16:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bc98b6b59417ba268b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frank Grab | 0033Z00002kjlmoQAA | Terms | 12/7/2021 19:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/99631aa40be95e8fca-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander | 0033Z00002klSyuQAE | Terms | 12/7/2021 20:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/955a98b50d18d88566-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Rober | 0033Z00002klU4sQAE | Terms | 12/8/2021 1:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6b9ab50d32a4f0f474-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marlon Lar | 0033Z00002klWIlQAM | Terms | 12/8/2021 13:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b740dcc6c47b4d9dbc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zachary Jol | 0033Z00002klWsbQAE | Terms | 12/8/2021 16:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2da5af1f5dc5945a4a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan P San | 0033Z00002XMIM3QAP | Terms | 8/21/2020 4:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/957ba3bed11ab7524a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ernesto Vil | 0033Z00002klXd2QAE | Terms | 12/8/2021 19:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b8e946a9fe5ec5b612-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miles J Gra | 0033Z00002klY0QQAU | Terms | 12/8/2021 21:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c79ef95af1b7506b61-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fernando F | 0033Z00002XMKSqQAP | Terms | 8/21/2020 18:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b87632c18562f14210-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Igor S Neto | 0033Z00002XMN4EQAX | Terms | 8/22/2020 0:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/256ad2433eaacb869e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luchiana C | 0033Z00002klYxmQAE | Terms | 12/8/2021 23:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/170a46c02b810bc58d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amy Sue B | 0033Z00002klXPPQA2 | Terms | 12/8/2021 23:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6890d8d442161b9310-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lenaye A N | 0033Z00002XMOCRQA5 | Terms | 8/22/2020 11:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e630ec67f1c5e461ef-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rachel Ant | 0033Z00002XMONeQAP | Terms | 8/23/2020 12:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b7cd8196cc701a273-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Enrique Ph | 0033Z00002XMQBAQA5 | Terms | 8/24/2020 3:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6f7b6d79f09184b551-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Patrese Sh | 0033Z00002XMQCrQAP | Terms | 8/24/2020 5:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/244921c91461315604-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maria A M | 0033Z00002XMQncQAH | Terms | 8/24/2020 11:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/320529406ee0ae982d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julio Javier | 0033Z00002klWpmQAE | Terms | 12/9/2021 6:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/54181ff3cb926435a7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ge | 0033Z00002klbTbQAI | Terms | 12/9/2021 13:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d863f702012712130a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald Lee | 0033Z00002klbZ5QAI | Terms | 12/9/2021 14:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3ed23d3215630f2eae-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lanee Lynn | 0033Z00002klbbLQAQ | Terms | 12/9/2021 14:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3543c197e9af1b9e56-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos D Bl | 0033Z00002XMTPsQAP | Terms | 8/24/2020 18:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8cc8b01665dd7e6db2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Malick Nae | 0033Z00002XMTrTQAX | Terms | 8/24/2020 21:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5e722ee61e08947e07-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Enrique So | 0033Z00002QKkmRQAT | Terms | 12/23/2019 14:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3ba4b8c2f2b9538622-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Theodore F | 0033Z00002klNCFQA2 | Terms | 12/9/2021 15:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e1426167f9a36d0358-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vernon De | 0033Z00002klcY0QAI | Terms | 12/9/2021 18:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bbfbeda9d3a09dbec0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dean Brian | 0033Z00002kledGQAQ | Terms | 12/10/2021 1:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8e26ea98f6baf3920-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sohail Bas | 0033Z00002RAXveQAH | Terms | 12/26/2019 16:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cd1ed25279e33d778b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Leigh | 0033Z00002RCio7QAD | Terms | 12/26/2019 21:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b243b35b187bed0428-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Damion Ra | 0033Z00002klfZKQAY | Terms | 12/10/2021 2:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7dde6e3c11514c4632-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jayson Ala | 0033Z00002RCwkMQAT | Terms | 12/27/2019 5:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5b63231cd7121d4463-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gabriella N | 0033Z00002RDCyNQAX | Terms | 12/27/2019 17:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f0a69d885e8c17b45-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eddie Ray F | 0033Z00002klhlhQAA | Terms | 12/10/2021 5:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/57dedfd2e35c7a9b9c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Or | 0033Z00002OleezQAB | Terms | 12/27/2019 21:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/84f024afc70eeb4dd7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Kelvyna As | 0033Z00002kljZdQAI | Terms : | 12/10/2021 15:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f577d2e9859b139b1b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Bru | 0033Z00002R9gziQAB | Terms : | 12/28/2019 21:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/405d9257d7b2913d89-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sitou Migu | 0033Z00002klkNOQAY | Terms : | 12/10/2021 18:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2e0756c220a87419e5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andriel J G | 0033Z00002klkwqQAA | Terms : | 12/10/2021 20:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3cebf08b1148c48455-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Waleshia M | 0033Z00002RJ9hSQAT | Terms : | 12/30/2019 18:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a2903db18d90084aa6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julio Cesar | 0033Z00002kllyEQAQ | Terms : | 12/11/2021 2:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/37b3ab6c453ba6f2ca-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Damaris W | 0033Z00002kloK2QAI | Terms : | 12/11/2021 9:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d56474a7f77258386-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Johnnie Cli | 0033Z00002U5qP0QAJ | Terms : | 3/14/2020 15:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0964059b2b634740b2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phillip And | 0033Z00002U5hbFQAR | Terms : | 3/16/2020 0:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3a1c54b6769053b6a0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ja | 0033Z00002mDtEIQA0 | Terms : | 1/7/2022 3:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58fbe8882c6e6a089c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin Rock | 0033Z00002mDuFZQA0 | Terms : | 1/7/2022 8:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0bc962fef2fbd27585-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bret m Mu | 0033Z00002U62kbQAB | Terms : | 3/17/2020 15:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5e205b4ead274b43a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yoenys Jua | 0033Z00002mDwtPQAS | Terms : | 1/7/2022 21:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c43c3ba92be1ff6047-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phyllis Eliza | 0033Z00002mDudqQAC | Terms : | 1/7/2022 22:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/366f21cd75cc9507be-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Patte | 0033Z00002mDxYXQA0 | Terms : | 1/8/2022 0:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/66a60f6209ae1d4fb3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ke | 0033Z00002mE04cQAC | Terms : | 1/8/2022 17:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/67b49c9f3884681267-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bradly J Wu | 0033Z00002U6CYgQAN | Terms : | 3/18/2020 12:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9636f028ad18e2297c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| JASMINE A | 0033Z00002U6D3LQAV | Terms : | 3/18/2020 16:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/817f48938d07388f50-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony N | 0033Z00002mDW2JQAW | Terms : | 1/9/2022 23:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aa476f39564c8bb5c4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul Josepl | 0033Z00002mE45WQAS | Terms : | 1/10/2022 17:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c882794453ea42f489-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Catherine E | 0033Z00002U6R4MQAV | Terms : | 3/19/2020 21:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/84e9d083abad18742e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Loyd Thom | 0033Z00002U6UhHQAV | Terms : | 3/19/2020 23:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/95c097a396594f0a17-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nathan Eri | 0033Z00002mEDEoQAO | Terms : | 1/11/2022 0:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2a8649f7dc69370cef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benny Carl | 0033Z00002U6dHXQAZ | Terms : | 3/20/2020 5:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/508e9fb6eb8aa10b5f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Mbi | 0033Z00002mEI7jQAG | Terms : | 1/11/2022 16:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/146ddb05f9b63a3cc9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Fo | 0033Z00002U6euwQAB | Terms : | 3/20/2020 20:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c288e921ac47e97018-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Haro | 0033Z00002U6ejyQAB | Terms : | 3/20/2020 21:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eaf300e19a3f04c70d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Howard La | 0033Z00002mEMinQAG | Terms : | 1/12/2022 0:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/341817dfd0c4c4ab7b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Ed | 0033Z00002U6ipXQAR | Terms : | 3/21/2020 16:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d94ace9cb6a0521ee9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fhateha Ba | 0033Z00002mER2oQAG | Terms : | 1/12/2022 17:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3af4733e221b47ed5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Krystle Bro | 0033Z00002U6iu8QAB | Terms : | 3/21/2020 18:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/13671bb23054d42dd8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Geraldson . | 0033Z00002mEXTyQAO | Terms : | 1/13/2022 8:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f7f3093435319341b1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexandria | 0033Z00002mE0SuQAK | Terms : | 1/13/2022 19:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/770789a5d9ba16efb2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Basil Micha | 0033Z00002mE9lYQAS | Terms : | 1/13/2022 19:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b64e6ad1cd28a40e4f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Leb | 0033Z00002mEdABQA0 | Terms : | 1/13/2022 22:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a666bd82f26f2d2f79-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hector Luis | 0033Z00002mEdPpQAK | Terms : | 1/13/2022 23:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0aae8c284e6af119af-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elijah Bowr | 0033Z00002U6sbXQAR | Terms : | 3/23/2020 19:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/88ac51e253f7b41e23-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002mEiilQAC | Terms : | 1/14/2022 18:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/93422c6024e1d97c97-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Rol | 0033Z00002U6um3QAB | Terms : | 3/23/2020 21:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/247de9ad7687c9113b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jasmine Mi | 0033Z00002U5EORQA3 | Terms : | 3/23/2020 22:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce67382de220764312-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wilson Des | 0033Z00002mEmiZQAS | Terms : | 1/15/2022 4:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4ace2d701a9ab51dd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Travis Gray | 0033Z00002mEmjOQAS | Terms : | 1/15/2022 15:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3cd7294c9647d05af2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elizabeth M | 0033Z00002U6z7MQAR | Terms : | 3/24/2020 5:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ef715e26612628784-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jedediah Le | 0033Z00002mEohRQAS | Terms : | 1/15/2022 22:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cc1e9a6f1b9ce644c3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mitchell Da | 0033Z00002U6yy0QAB | Terms : | 3/24/2020 16:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0889056cdef0a0a4a6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Craig E Scit | 0033Z00002klomhQAA | Terms : | 12/11/2021 18:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cd9f36301bb19d1a6c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| London Brc | 0033Z00002kloZsQAI | Terms : | 12/11/2021 21:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ebaa0159d88c7017a0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin Patri | 0033Z00002kldtlQAA | Terms : | 12/12/2021 1:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e25bd153915099032d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Clay Alan G | 0033Z00002klsiDQAQ | Terms : | 12/12/2021 20:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9a553a90ab03b3efc9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jon Jose Di | 0033Z00002klwmIQAQ | Terms : | 12/13/2021 16:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f09db6134226cb4d17-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dustin Kah | 0033Z00002klwmhQAA | Terms : | 12/13/2021 16:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e782f2b668b95a702c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Serigne Tal | 0033Z00002RQYXzQAP | Terms : | 1/6/2020 7:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a479e4688a1b3db365-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John M Cre | 0033Z00002RSn89QAD | Terms : | 1/6/2020 21:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9154550ab9cb8d7acf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicole Dior | 0033Z00002QvAQeQAN | Terms : | 1/7/2020 0:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a49a16debea215f3b5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dayonte Le | 0033Z00002RTEcvQAH | Terms : | 1/7/2020 15:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/21aaa6334bfaf5d36d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dan Lee St | 0033Z00002klzEmQAI | Terms : | 12/14/2021 2:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab6a951e83ca83f3de-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marlon De: | 0033Z00002km3w0QAA | Terms : | 12/14/2021 17:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f14d34d16c23aedf39-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wayne Mic | 0033Z00002RUTWNQA5 | Terms : | 1/8/2020 17:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/046a2e4373ba37314d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kason Carl | 0033Z00002km4EdQAI | Terms : | 12/14/2021 18:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/34d63925054414eefc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandy Lyn | 0033Z00002klsKfQAI | Terms : | 12/14/2021 21:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4e666c9e2e2606ced4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carmen Vic | 0033Z00002klwWeQAI | Terms : | 12/15/2021 5:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d2e703588acc25c1d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John M Cre | 0033Z00002RSn89QAD | Terms : | 1/10/2020 1:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7eefec149dd232f5b8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nael Hama | 0033Z00002Riq8IQAR | Terms : | 1/10/2020 16:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e570fde6641ab23ac-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Dean | 0033Z00002RjSpgQAF | Terms : | 1/10/2020 19:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/83099a172c04e20f83-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reginald Co | 0033Z00002Rhao5QAB | Terms : | 1/11/2020 19:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/292f94e3b7d0837915-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Da | 0033Z00002kldgSQAQ | Terms : | 12/16/2021 10:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4e8e039cdc2a91d27-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oludare Ab | 0033Z00002RkPoOQAV | Terms : | 1/12/2020 21:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8f9e8e04b0a7d7772c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Manuel Ale | 0033Z00002RkFMiQAN | Terms : | 1/13/2020 1:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e8fb27e22a76de43e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bryce Aaro | 0033Z00002kmICDQA2 | Terms : | 12/16/2021 21:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/644e124cc5b9554d79-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Romario Jo | 0033Z00002kmHoQQAU | Terms : | 12/17/2021 0:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/87626df90d0feb0084-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Karl Edwar | 0033Z00002kmItlQAE | Terms : | 12/17/2021 0:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a7dc7c4e46ed82584-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Clarence S | 0033Z00002kmGj7QAE | Terms : | 12/17/2021 2:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1dea0af67ce16f5c79-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Qu | 0033Z00002RlGS1QAN | Terms : | 1/14/2020 7:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bc21f4ac06f03ebee8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcus Chi | 0033Z00002mCTLPQA4 | Terms : | 12/17/2021 14:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0bde0e0311087817e4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Scott Lee A | 0033Z00002mCTX6QAO | Terms : | 12/17/2021 15:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a29f620c88377ca9d9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danijela M | 0033Z00002SAUKRQA5 | Terms : | 1/14/2020 17:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46d7fbe2e4e1b49ffb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcus L. I | 0033Z00002SAg6XQAT | Terms : | 1/15/2020 2:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ed50452c4f80fee6eb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Terms | | Signature URL |
|---|---|---|---|---|
| Kelvin Kurt 0033Z00002mCT64QAG | Terms: | 12/17/2021 19:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5dd5d700164eef5765-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jody Wade 0033Z00002mCU6QQAW | Terms: | 12/17/2021 19:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6b5ab9d43c225b98aa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brad Scott 0033Z00002SAUwzQAH | Terms: | 1/15/2020 5:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b214d3e3537fc26505-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tonisha Jar 0033Z00002SBP0OQAX | Terms: | 1/15/2020 16:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/948e19a01a232feeae-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frank Fatti 0033Z00002SAhkYQAT | Terms: | 1/15/2020 18:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0229b32fe9d95daf7a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Guar 0033Z00002SDoIxQAL | Terms: | 1/15/2020 23:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/80f05ae7d07c25fbc6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jennifer Ra 0033Z00002SET0IQAH | Terms: | 1/17/2020 19:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a76ba3251291aeb950-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin E Flo 0033Z00002mCZYJQA4 | Terms: | 12/19/2021 0:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f74491d2c1204b8576-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Naomi D G 0033Z00002mCcZjQAK | Terms: | 12/19/2021 9:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae3baeaf61c94bc540-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bobbie Jea 0033Z00002mCcfqQAC | Terms: | 12/19/2021 14:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2e6dfdb4e0ac08ea84-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Chi 0033Z00002SNA6UQAX | Terms: | 1/18/2020 23:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/29b40eb1a9f72496f3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raenel Ani 0033Z00002mCgYLQA0 | Terms: | 12/20/2021 11:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/14ced50b9e690b1977-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ladina Shu 0033Z00002SNDRJQA5 | Terms: | 1/21/2020 1:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8f45c8d05d8ea8eb5a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pamm Nan 0033Z00002SNDLsQAP | Terms: | 1/21/2020 14:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ba99a7828d6f8ed576e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lashanda L 0033Z00002SNQhpQAH | Terms: | 1/22/2020 1:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6010a9384904dca5c2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe 0033Z00002mCawbQAC | Terms: | 12/21/2021 4:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/219eca7f16dc1fead5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Freddy M H 0033Z00002mCnsoQAK | Terms: | 12/21/2021 13:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/69bccf2c19a655be80-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe 0033Z00002SNq4ZQAT | Terms: | 1/23/2020 19:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a4f51a150bb47c2148-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alberto Lui 0033Z00002mCo2dQAC | Terms: | 12/21/2021 18:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e675b3ff9fe26d883-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adriana Go 0033Z00002mCoFQQA0 | Terms: | 12/21/2021 18:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/728dfac1beecefe5c9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Allen Warr 0033Z00002RKe8ZQAR | Terms: | 1/24/2020 21:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/559b899614dc42e2e8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Olivia Juan 0033Z00002SOuJSQA5 | Terms: | 1/25/2020 4:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/40d360ec9920c6ab12-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth H 0033Z00002SGWs3QAH | Terms: | 1/26/2020 0:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/37354342dfe93b8b14-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Lu 0033Z00002mCs0PQAS | Terms: | 12/22/2021 15:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a497f50834159b4912-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Patr 0033Z00002SPHy3QAH | Terms: | 1/28/2020 18:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b2cc2107e4deee7cc6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Corretta D 0033Z00002mCt4ZQAS | Terms: | 12/22/2021 21:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/034cb848513fa6c8c4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Percy L Jef 0033Z00002mCtcQQAS | Terms: | 12/23/2021 0:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ba58a5fc1933dde296-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcus Par 0033Z00002mCuuQQAC | Terms: | 12/23/2021 4:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8d646240f40f44f51dd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Natieah M. 0033Z00002mCtbSQAS | Terms: | 12/23/2021 5:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c9b8412fcf62849c4d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ulises Sanc 0033Z00002SPmSuQAL | Terms: | 1/30/2020 18:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a036509e241ebccfd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory All 0033Z00002SQ2CHQA1 | Terms: | 2/1/2020 13:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5e45b5826dd9b1fd4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrija Kre 0033Z00002SOAJ2QA5 | Terms: | 2/1/2020 23:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1734e746a26cfb6243-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cassandra 0033Z00002mCm9OQAS | Terms: | 12/24/2021 14:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f9bdd6cb92806dда0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Jar 0033Z00002SQD7CQAX | Terms: | 2/4/2020 20:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/82d76f5ed691a4d4b4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Vanc 0033Z00002mCvhHQAS | Terms: | 12/26/2021 21:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4889b972084c4ad025-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Deva 0033Z00002SQfTSQA1 | Terms: | 2/6/2020 2:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fcf449713c1ec06940-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cedric Vict 0033Z00002mD89wQAC | Terms: | 12/27/2021 13:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/66fe55531a5917e27e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Salena Nav 0033Z00002mD8T8QAK | Terms: | 12/27/2021 17:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2dde47f55dd6b43b23-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Mich 0033Z00002mD8hDQAC | Terms: | 12/27/2021 18:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/080ad5dd8de81f49b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amanda Br 0033Z00002SQvF3QAL | Terms: | 2/7/2020 4:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f37fc040827fdebb71-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erik Quinro 0033Z00002bY5NDQA0 | Terms: | 12/27/2021 20:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/74e255a9ca34685e3d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey J Cc 0033Z00002mD9XGQA0 | Terms: | 12/27/2021 21:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/931fe63da09e714e82-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sarah Eliza 0033Z00002mD9ghQAC | Terms: | 12/27/2021 23:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2789a9672d96198240-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Mich 0033Z00002U6yOqQAI | Terms: | 3/24/2020 17:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e00b75a4dfb2e80cf8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jairo Rodri 0033Z00002mEruIQAC | Terms: | 1/16/2022 20:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e3d4b64124c56883e2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jean Marie 0033Z00002mEsJCQA0 | Terms: | 1/16/2022 23:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7bf3ddbedb565df5cf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tomaris Ch 0033Z00002mEuqFQAS | Terms: | 1/18/2022 20:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/914ea932d712c34de0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Datworse J 0033Z00002ER5PLmQAN | Terms: | 3/26/2020 15:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9121d4daaed832afbd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keith Deon 0033Z00002mF6afQAS | Terms: | 1/19/2022 4:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/984d8a1b3736c368c0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chris A Anc 0033Z00002U7CNDQA3 | Terms: | 3/27/2020 1:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a437392e83adfc02d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan C 0033Z00002U7DQ4QAN | Terms: | 3/27/2020 14:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/34483415fb12f4d919-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dwayne Ar 0033Z00002mF6e1QAC | Terms: | 1/19/2022 19:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f72988306736c3384-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christi Ren 0033Z00002U7F2hQAF | Terms: | 3/27/2020 20:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c43b0ff663fe5d775-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rudolph Jo 0033Z00002U7FBAQA3 | Terms: | 3/27/2020 21:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/21d61f32678e2c1059-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael W 0033Z00002U74enQAB | Terms: | 3/27/2020 21:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/64980fdfc27630d052-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremiah J 0033Z00002U7f5fQAN | Terms: | 3/27/2020 23:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f4f1b2ba8f05db70df-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jarred Scot 0033Z00002U7FMHQA3 | Terms: | 3/27/2020 23:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a6961b5634ce8d688c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sade Rene 0033Z00002qHGuAQAW | Terms: | 5/24/2022 18:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b860de72ca069de87d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Quenton O 0033Z00002qHHHTQA4 | Terms: | 5/24/2022 19:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f6ad5dbba0856e690-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rolf Jeffers 0033Z00002p4q1EQAQ | Terms: | 5/24/2022 20:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1f187fb5e490bde141-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory Jo 0033Z00002U7t1EQAV | Terms: | 3/29/2020 13:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3858249b6c1c3afcdc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Carlo 0033Z00002qHHS7QAO | Terms: | 5/24/2022 20:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/09dbea84b6630c45f1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Wo 0033Z00002U7i1FQAV | Terms: | 3/30/2020 4:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d89d61f7c1524ef20-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lamia Chri 0033Z00002qHd2dQAO | Terms: | 5/25/2022 0:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/708c603d1a77b19605-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fred Julius 0033Z00002pvU0BQAU | Terms: | 5/25/2022 3:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0a6652613fb3764a4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe 0033Z00002dS9X8QAM | Terms: | 7/19/2022 12:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3a644708364f57cf40-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Windsor Lc 0033Z00002U7KxcQAF | Terms: | 7/19/2022 13:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e8f1ac73e9cfe4193ddd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Jeffers 0033Z00002s8TqlQAE | Terms: | 7/19/2022 17:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2192b498727339c1e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yahya-Sed 0033Z00002sNLNP0QAO | Terms: | 7/20/2022 14:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6923e2c0f0e5589031-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Ang 0033Z00002s8aOeQAI | Terms: | 7/20/2022 18:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd0511baff194b45f9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hector Iva 0033Z00002s7UzpQAN | Terms: | 4/2/2020 15:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3977836d4c7e4d02e1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keith D Ma 0033Z00002U7XOiQAN | Terms: | 4/2/2020 20:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/431d58ccb0209c5a04-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Keo 0033Z00002U7ZM4QAN | Terms: | 4/3/2020 1:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9507bf320a178d4950-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Manue 0033Z00002s8bRnQAI | Terms: | 7/20/2022 21:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/973cb395111330b4dfa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Peshal Wag 0033Z00002U7afaQAB | Terms: | 4/3/2020 14:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eca84e4fc4e2080e37-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danessa Lo 0033Z00002sqQ16QAE | Terms: | 7/21/2022 1:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c3bc5734d141592a6c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rapf Seato 0033Z00002U7Vs1QAF | Terms: | 4/3/2020 19:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b9befabd787591c802-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Efrain Cald | 0033Z00002U7dBaQAJ | Terms | 4/4/2020 3:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e23d32d65eab106a2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan P | 0033Z00002s8dGBQAY | Terms | 7/21/2022 9:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aafa055e7ad3602adc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tyanna Syr | 0033Z00002s8ex2QAA | Terms | 7/21/2022 16:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/17f61a68c3cb788950-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Lewis | 0033Z00002mD9inQAC | Terms | 12/27/2021 23:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a4fa699c58a3236376-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremy Jan | 0033Z00002mDD56QAG | Terms | 12/28/2021 20:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2445d22ed0b4758c25-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles J Pa | 0033Z00002T8BNnQAN | Terms | 2/15/2020 19:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/15163dd7ad7bc2b99f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kanesha La | 0033Z00002mCuGLQA0 | Terms | 12/29/2021 16:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b520cc0c0a1351d966-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Diane Louis | 0033Z00002mDG2DQAW | Terms | 12/29/2021 22:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/616c7feacbf1817820-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maria LaTr | 0033Z00002T8OqRQAV | Terms | 2/18/2020 16:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ece99c88bd6d7fc46-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ruth Medr | 0033Z00002mDG3QQAW | Terms | 12/30/2021 2:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6c5f26ef717000b3a3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan Alexa | 0033Z00002mDDAGQA4 | Terms | 12/30/2021 2:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a01316b862685e2a29-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony I \ | 0033Z00002T8OheQAF | Terms | 2/18/2020 23:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f483f45a2a1c694d71-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sola Eniola | 0033Z00002T8xB1QAJ | Terms | 2/20/2020 1:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/20c4d5fd5f888ab48d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiffany Sha | 0033Z00002pvErNQAU | Terms | 2/20/2020 15:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a72da13213820175e1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan L | 0033Z00002T9WDPQA3 | Terms | 2/20/2020 21:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c129ad016723d96a2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Occ | 0033Z00002T9YncQAF | Terms | 2/20/2020 23:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2d404ed8ae6272cc5a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adam D Da | 0033Z00002T9hy4QAB | Terms | 2/21/2020 17:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/498131991c5f2f36e0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Allen Farha | 0033Z00002mDNDtQAO | Terms | 12/31/2021 5:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c5beb651ed1cd0d4e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Louis Raym | 0033Z00002T9kyXQAR | Terms | 2/21/2020 22:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff9e39c96805ee61b8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicholas Da | 0033Z00002mDJbSQAW | Terms | 12/31/2021 20:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5c788ae5a47bffbcc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Wa | 0033Z00002mDRZ1QAO | Terms | 1/1/2022 17:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ecd02ef38201716217-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Colena Sha | 0033Z00002SO9qpQAD | Terms | 2/24/2020 23:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8fba081da799c01f49-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zaza Melac | 0033Z00002TAQWHQA5 | Terms | 2/25/2020 19:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b71229cd15fd557600-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Manuel Big | 0033Z00002T8F0jQAF | Terms | 2/25/2020 19:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a30f80efc5b4c6bb15-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Crysthian F | 0033Z00002mDSHrQAO | Terms | 1/2/2022 11:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/974142922dd2e72cb4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lawrence J | 0033Z00002TAXRrQAP | Terms | 2/26/2020 15:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d61045aa5c14967344-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Thom | 0033Z00002RQgfhQAD | Terms | 2/26/2020 15:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ca555661f672d7a583-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nael Hama | 0033Z00002Riq8IQAR | Terms | 2/26/2020 19:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c91e18bc7a0613a5e4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Clift | 0033Z00002mDYagQAG | Terms | 1/3/2022 12:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a9eeb76d67b810892-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andre J To | 0033Z00002mDYjOQAW | Terms | 1/3/2022 14:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e9f762f8cb695f6c44-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jucinda Ma | 0033Z00002mDYvSQAW | Terms | 1/3/2022 16:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/89861c2cf711975f1f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Blake Eric N | 0033Z00002TAt9rQAD | Terms | 3/1/2020 1:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/212281c607431ce255-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hugo Facu | 0033Z00002TAuDQQA1 | Terms | 3/1/2020 10:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9631a51e144675c2e1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Andr | 0033Z00002TAryOQAT | Terms | 3/2/2020 4:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/15ec7ed84a4f3de83c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arnulfo Or | 0033Z00002mDZMEQA4 | Terms | 1/3/2022 20:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5b129cf2a54d206390-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sheila Mari | 0033Z00002mDZviQAG | Terms | 1/3/2022 20:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/86a88c5ed0c7c3e705-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sharnithia | 0033Z00002TBFIkQAP | Terms | 3/3/2020 15:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da8f3a1b4676279027-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Larry Denn | 0033Z00002mDZqEQAW | Terms | 1/4/2022 7:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b936185ffb5bdebb5a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dezeray J M | 0033Z00002mDcPFQA0 | Terms | 1/4/2022 8:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/35a9408bdbe8f096b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Monique L | 0033Z00002mDcwjQAC | Terms | 1/4/2022 12:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58b7d907b5bbd2c5e5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| JoAnn Perk | 0033Z00002mDd4wQAC | Terms | 1/4/2022 14:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/028b9e51991b9419f6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shanel Chy | 0033Z00002s8fyLQAQ | Terms | 7/21/2022 19:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/94ebfdba5e3f2cdad7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregorio C | 0033Z00002s8h2mQAA | Terms | 7/21/2022 23:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2cd3d67417c49e73c1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leon Antho | 0033Z00002s8hHGQAY | Terms | 7/22/2022 0:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f5772ba49a38d61d2e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Allei | 0033Z00002U7k3RQAR | Terms | 4/7/2020 16:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d68202c863a3f63b0b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jon Erik Pe | 0033Z00002U7okHQAR | Terms | 4/8/2020 18:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df4ceb485297b55bc5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elizabeth Ja | 0033Z00002spi9MQAQ | Terms | 7/23/2022 0:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4cfdeed4f063df7224-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bryan Euge | 0033Z00002qS5KGQA0 | Terms | 7/23/2022 0:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a923073d451e347c04-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Judy Ellen ( | 0033Z00002s8ouRQAQ | Terms | 7/23/2022 10:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a5aef4821121d2306c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sandro Sidi | 0033Z00002U7uATQAZ | Terms | 4/10/2020 7:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c7beee186d34fffb50-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Silvio Alexa | 0033Z00002sq1kHQAQ | Terms | 7/23/2022 21:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a6f91acbe136fb2c42-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Washigton | 0033Z00002U82GMQAZ | Terms | 4/12/2020 5:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/01d7d429f2f4249068-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Denise Noe | 0033Z00002U84cTQAR | Terms | 4/13/2020 15:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b848bcbf26932900a1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dawn Mari | 0033Z00002s8kBOQAY | Terms | 7/25/2022 1:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1545bf8bc61f23345d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yousef Gha | 0033Z00002V57HPQAZ | Terms | 4/17/2020 13:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/54ec2c9c2dd5bf8864-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cito Vincer | 0033Z00002V57XlQAJ | Terms | 4/17/2020 14:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8c0f60b326426c9e2b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brennon Al | 0033Z00002s8x9WQAQ | Terms | 7/25/2022 18:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e97b198b38dbeb0c84-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mary H Per | 0033Z00002V5AqVQAV | Terms | 4/21/2020 21:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa0ad9a8f77e5b63db-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Mo | 0033Z00002s92bZQAQ | Terms | 7/26/2022 17:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2e9075aae4882a9f9a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chrystal Lo | 0033Z00002qQhUZQA0 | Terms | 7/26/2022 17:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/30f855458752150bbe-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephen Ch | 0033Z00002V66pFQAR | Terms | 4/26/2020 19:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5bf622357573a36894-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eddie B Rol | 0033Z00002V5S9OQAV | Terms | 4/27/2020 2:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/63bceaa387bb66beb3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Corey Dwig | 0033Z00002s91ulQAA | Terms | 7/26/2022 23:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b32e69cbeb119c4a9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wagner Mi | 0033Z00002V6BYMQA3 | Terms | 4/28/2020 2:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cc169cb0bbaed84675-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jack Stever | 0033Z00002U82HPQAZ | Terms | 4/29/2020 1:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4e5925a5763da0a648-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abdelouah | 0033Z00002s95ovQAA | Terms | 7/27/2022 3:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d49845962c52da8c58-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose V Alar | 0033Z00002V6RUDQA3 | Terms | 5/1/2020 10:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c296f18dda82cfe95c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ignacio Tel | 0033Z00002V6RQFQA3 | Terms | 5/3/2020 3:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2446955422fc38ec9a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| MAURICE D | 0033Z00002U6s0EQAR | Terms | 5/4/2020 0:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c881f084c0fe2c8cc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andres Qu | 0033Z00002s9C7IQAU | Terms | 7/28/2022 13:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dfcf303f0c3bfd67ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sunsaray S | 0033Z00002V7GlIQAV | Terms | 5/9/2020 0:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bdfc0659d3213f751d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Willi | 0033Z00002V7HQYQA3 | Terms | 5/12/2020 6:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9107d65e779589df46-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan Mars | 0033Z00002s9CoPQAU | Terms | 7/28/2022 16:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/091631eec4ace867d3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kristopher | 0033Z00002SQx9EQAT | Terms | 5/14/2020 19:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9966d279ab9054c38b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christine M | 0033Z00002s9E4OQAU | Terms | 7/28/2022 20:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/605bfbe16dd92de350-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raymond J | 0033Z00002s9EOfQAM | Terms | 7/28/2022 21:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6041a64a3120fe447d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ricardo Lu | 0033Z00002s9FQrQAM | Terms | 7/29/2022 2:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aa4c608274467b1815-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Bryan Corn | 0033Z00002s9FvfQAE | Terms | 7/29/2022 4:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fe6213a20a5cc0a4c1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jennifer Ph | 0033Z00002s9G2gQAE | Terms | 7/29/2022 5:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4676d7b994a27ac73-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Larry Denn | 0033Z00002mDZqEQAW | Terms | 1/4/2022 17:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c997f814daee898b0d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mike A Ger | 0033Z00002mDdueQAC | Terms | 1/4/2022 17:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a28820985daf9f0a79-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rodney Pie | 0033Z00002mD7BsQAK | Terms | 1/4/2022 18:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ceb36524c4b5568be2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adam Mich | 0033Z00002mDeXaQAK | Terms | 1/4/2022 20:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/28ea72ce4a8116f6cc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ha hieu Tru | 0033Z00002U54SVQAZ | Terms | 3/8/2020 11:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c0c521b4e594c028e6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samantha | 0033Z00002U55amQAB | Terms | 3/9/2020 2:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f3269869a999c4a63b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeanjoel Sp | 0033Z00002U59PZQAZ | Terms | 3/9/2020 19:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3f2d8a7e40805a0187-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan E | 0033Z00002mDizjQAC | Terms | 1/5/2022 4:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c03ca1815a9a46f6d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wilton Ma | 0033Z00002U5D2UQAV | Terms | 3/10/2020 4:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cc5a9b4ddfd41b8b59-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Analisia Ma | 0033Z00002mDj24QAC | Terms | 1/5/2022 8:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/466e875d56f21098bd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ashley Ren | 0033Z00002mDkaeQAC | Terms | 1/5/2022 13:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bfc15e60e587c02be6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Al Edward | 0033Z00002U5FxyQAF | Terms | 3/10/2020 21:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/313aa1ce6ec4ddffd2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Allen F | 0033Z00002U5MbKQAV | Terms | 3/11/2020 15:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb9d0a118691da2c70-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darrell Spe | 0033Z00002mDlqlQAC | Terms | 1/5/2022 19:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46d3892353e91debc6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Billy Allary | 0033Z00002mDm1RQAS | Terms | 1/5/2022 20:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a33e4944ca0fafb197-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Mi | 0033Z00002mDn0lQAC | Terms | 1/5/2022 22:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dbabfbc687ee2ae4ee-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Craig Arsell | 0033Z00002U5X6IQAV | Terms | 3/12/2020 22:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4e815909193d1705fa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Dea | 0033Z00002mDoboQAC | Terms | 1/6/2022 4:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a05b392089b7366d6e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Nat | 0033Z00002U5eU7QAJ | Terms | 3/13/2020 12:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fe309079f4f6e37313-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kiera Whit | 0033Z00002mDpvHQAS | Terms | 1/6/2022 13:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d7a0bd57ebdc088d12-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Peter Kard | 0033Z00002mDq07QAC | Terms | 1/6/2022 14:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00a8e750cfc8a26299-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacob Paul | 0033Z00002U5qPjQAJ | Terms | 3/14/2020 15:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/79a4ecb06ba1f0e7f8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Jo | 0033Z00002U5tESQAZ | Terms | 3/16/2020 3:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b02da719c71d295739-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Travis Dan | 0033Z00002mDw7QQAS | Terms | 1/7/2022 17:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8585596c6b3d04ef13-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Monique L | 0033Z00002U5xfuQAB | Terms | 3/17/2020 1:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/327c1cfac8c01f9a4f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Latasha Ro | 0033Z00002U6BnGQAV | Terms | 3/18/2020 6:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b35e24d9c0d0280a69-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mauricio M | 0033Z00002P0P9yQAF | Terms | 3/18/2020 17:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8f5b02f928bf5d9995-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angelo Ric | 0033Z00002U6EVyQAN | Terms | 3/18/2020 21:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/babc36871ffd42b3fc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Syke | 0033Z00002mE4ByQAK | Terms | 1/9/2022 21:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bec98886ddab728160-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Irakiah Lesl | 0033Z00002mE83ZQAS | Terms | 1/10/2022 12:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/02d7c729342415c71a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dominique | 0033Z00002mE9LzQAK | Terms | 1/10/2022 17:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/abbd74fc864105287a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eugene Ho | 0033Z00002mEHKFQA4 | Terms | 1/11/2022 14:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ec7b33ff4f0bff4c4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002mEHwCQAW | Terms | 1/11/2022 16:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f19ed11866ba34a35-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric David | 0033Z00002U6hjDQAR | Terms | 3/21/2020 2:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dbce1fe9d2a4f4fdd0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Paul A | 0033Z00002mEMafQAG | Terms | 1/12/2022 0:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f29422ade4b6ccbd82-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Ther | 0033Z00002U6hsiQAB | Terms | 3/21/2020 3:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2dd1661962674e65d9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Wil | 0033Z00002U4upAQAR | Terms | 3/21/2020 14:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cfe859851f7fdac3ae-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Osmel Ben | 0033Z00002mEKz5QAG | Terms | 1/12/2022 18:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/975d103d542d00bb99-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Mart | 0033Z00002V8A6HQAV | Terms | 5/16/2020 15:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7182b9ebaad54f798d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Gler | 0033Z00002V8KhmQAF | Terms | 5/18/2020 2:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0acedc88931c79f03-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Jol | 0033Z00002V8OcuQAF | Terms | 5/18/2020 14:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d32bca2f95d1306b92-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Edw | 0033Z00002V85yNQAR | Terms | 5/18/2020 16:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f87b90a5a8fb7c6b77-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ruben Torr | 0033Z00002s9HhuQAE | Terms | 7/29/2022 14:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/476c1ee9a445795de7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Manu | 0033Z00002V8QcMQAV | Terms | 5/18/2020 19:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7922bacf37bbf2ee75-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Che Lumbv | 0033Z00002s9IM1QAM | Terms | 7/29/2022 16:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/29c28e547b677943dd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christian Jc | 0033Z00002s9IYeQAM | Terms | 7/29/2022 17:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/92266156c052b15fb5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rebecca D | 0033Z00002V8ZbFQAV | Terms | 5/19/2020 20:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ce90e8491f39952d3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Emily Nicol | 0033Z00002V8l14QAB | Terms | 5/21/2020 3:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2a20e34c1c4be1698d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Sud | 0033Z00002V8vO1QAJ | Terms | 5/22/2020 14:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7dd686ad855d95a93-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Ray | 0033Z00002s9JuZQAU | Terms | 7/29/2022 21:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/36ec58f9c3f8a93d8f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua G B | 0033Z00002V90syQAB | Terms | 5/24/2020 2:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/96cb0f50d74b5ba65f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jon Alexan | 0033Z00002s9LTUQA2 | Terms | 7/30/2022 4:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ac472ccc5fb08dcb3d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Greg Keith | 0033Z00002W1dWKQAZ | Terms | 5/26/2020 19:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5ef3e01841494d5ee1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronnie Lee | 0033Z00002V8nwjQAB | Terms | 5/26/2020 21:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb1f26d826be93029c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Noah Chris | 0033Z00002W1ePaQAJ | Terms | 5/27/2020 15:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fc8e6594faf55aeec7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shango lar | 0033Z00002s9P4BQAU | Terms | 7/30/2022 21:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4ee5d270a16d3f428-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nathan Ch | 0033Z00002s9QC6QAM | Terms | 7/31/2022 4:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d343633d18e0d82a56-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Catherin El | 0033Z00002Y5kasQAB | Terms | 8/27/2020 16:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/54657d00fa12e5d467-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wilben Am | 0033Z00002s9STEQA2 | Terms | 8/1/2022 1:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7988bf9887485ffc9b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dmitriv Kh | 0033Z00002Y5kqOQAR | Terms | 8/27/2020 17:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/568e21d88020f7974a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Jam | 0033Z00002Y5lp7QAB | Terms | 8/28/2020 1:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b2ec9d900a14d3b27b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robson Ca | 0033Z00002Y5nCtQAJ | Terms | 8/28/2020 13:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4988c85f006fbe1f92-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Joh | 0033Z00002s9UuyQAE | Terms | 8/1/2022 12:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/afa4700cabac932d95-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roy LeeJr V | 0033Z00002s9OgUQAU | Terms | 8/1/2022 13:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/180c71edd1197f05bc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David C On | 0033Z00002Y5pzEQAR | Terms | 8/29/2020 6:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0026b0d45b325fc367-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ar | 0033Z00002s9W3aQAE | Terms | 8/1/2022 16:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3f49c554725c2774b9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Octavio Jos | 0033Z00002s9XLBQA2 | Terms | 8/1/2022 20:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e72282c655b8aba9c3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David jarec | 0033Z00002Y62UUQAZ | Terms | 9/2/2020 12:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2d865730e4e8a00ddd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charlene K | 0033Z00002USaWPQA1 | Terms | 9/2/2020 22:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3a00928595ba19363a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raymon A | 0033Z00002okIJhQAM | Terms | 8/1/2022 21:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa1d503c1ab65d0f0d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon M | 0033Z00002s9Xo5QAE | Terms | 8/1/2022 22:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f73950728f753488d2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stefan Bog | 0033Z00002Y69vrQAB | Terms | 9/4/2020 17:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a3b76efd59c46fa412-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002s9YflQAE | Terms | 8/1/2022 22:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ac77f5c07ba43649a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Ferr | 0033Z00002s9YrdQAE | Terms | 8/1/2022 22:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c1a65a84571b67e4f6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edgar Stan | 0033Z00002Y6CfRQAV | Terms | 9/5/2020 21:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0f95c06176a79d6bde-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Date/Time | Signature URL | Terms URL |
|---|---|---|---|---|
| Jorge Alber 0033Z00002s9ZGTQA2 | Terms: | 8/2/2022 1:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73a9f657848a1f688e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Quianna Ti 0033Z00002Y6DY5QAN | Terms: | 9/6/2020 17:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/40b70f1433fdc89b4f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gavin Shar 0033Z00002Y6DaVQAV | Terms: | 9/6/2020 18:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/434cf03485fe831ccd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angela Ma 0033Z00002Y6Fz8QAF | Terms: | 9/7/2020 21:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/86468a07b6d9b7db0c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacob Lane 0033Z00002s9aFsQAI | Terms: | 8/2/2022 4:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7cca7ac2680187ec45-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tim Folor 0033Z00002s9XOUQA2 | Terms: | 8/2/2022 10:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b98c26d3f8623dceb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Karen Nara 0033Z00002Y6NWCQA3 | Terms: | 9/10/2020 17:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/059ada3549e16f672b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lorrie Kay 0033Z00002s9WniQAE | Terms: | 8/2/2022 12:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f5461bfd1a3d45d3c5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joel Hall 0033Z00002s9a8qQAI | Terms: | 8/2/2022 14:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d167f362cc7f037acb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rafael M R 0033Z00002s9d3SQAQ | Terms: | 8/2/2022 16:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c114216a8692fe7f9a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rex Martin 0033Z00002Y5lmSQAR | Terms: | 9/13/2020 20:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a6f45c9d6ff85ad58b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tempestt J 0033Z00002s9JCtQAM | Terms: | 8/2/2022 21:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aa514cbb37b0bdcf38-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kiet Hung I 0033Z00002Y7CkTQA3 | Terms: | 9/16/2020 1:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c16c4d99bec4195a3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Takesha La 0033Z00002s9RTrQAM | Terms: | 8/3/2022 2:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c31cf06426c860d9e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Gle 0033Z00002Y7Eh3QAF | Terms: | 9/17/2020 2:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5245cf8d485db741d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jan Carl Sc 0033Z00002Y7JnKQAV | Terms: | 9/18/2020 13:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/09f56febe8092687f4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Diana Del I 0033Z00002Y7KaZQAF | Terms: | 9/18/2020 18:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/15f5c076dd792b8dc6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ke 0033Z00002Y7EKvQAN | Terms: | 9/19/2020 8:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a73b47ae2cf8abf010-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Ca 0033Z00002v4DH8QAM | Terms: | 8/3/2022 22:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3b9d4ea7c63ffb8aa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Jof 0033Z00002Y7TXkQAN | Terms: | 9/21/2020 22:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fe974fab7ad3905e6f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Calvin Octo 0033Z00002Y7XZCQAV | Terms: | 9/23/2020 2:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4aafdcc4a7c869c71c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Chris 0033Z00002Y7c4vQAB | Terms: | 9/24/2020 16:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f2f14f8b4df8d5780d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Lop 0033Z00002v4HZfQAM | Terms: | 8/4/2022 15:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d59cfe89cc9848ac5b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cesar Jose 0033Z00002s8zbfQAA | Terms: | 8/4/2022 16:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/43956a955559e7f0e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donnell Sta 0033Z00002s8kidQAA | Terms: | 8/4/2022 16:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/13ba785f1aa4b3999-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raul Belmc 0033Z00002Y7dStQAJ | Terms: | 9/25/2020 6:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/84b2e2de37f0aa3b3e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eduardo V( 0033Z00002Y7dTDQAZ | Terms: | 9/25/2020 6:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/91cbf0087b9397c2d9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonio Ru 0033Z00002Y7eCrQAJ | Terms: | 9/25/2020 11:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e511f4efbf06305d4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Montez Re 0033Z00002YrtCwQAJ | Terms: | 9/26/2020 6:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b09a7eb0793ff138a7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Johnny Len 0033Z00002YsMv8QAF | Terms: | 9/27/2020 22:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd8d664555fd0afcfe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Isaac Travi 0033Z00002v4UdQAM | Terms: | 8/4/2022 20:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f0587fd71e327d8da-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony A 0033Z00002v4JOxQAM | Terms: | 8/4/2022 20:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4ead40dee4df55012-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hassan Mu 0033Z00002v4KKuQAM | Terms: | 8/5/2022 1:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8db5ddb3cdb5d68d21-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bintou Sab 0033Z00002YsQGfQAN | Terms: | 9/29/2020 4:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6b64a253d5bf150cf1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raymond J 0033Z00002YrXpQAI | Terms: | 9/30/2020 4:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9722a289927b256263-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elwin V Car 0033Z00002YsWUhQAN | Terms: | 9/30/2020 17:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2e47433b15d4214c2d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffery scol 0033Z00002YsXgTQAV | Terms: | 10/1/2020 3:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/71799b2fb24bb9dc81-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe 0033Z00002YsYhsQAN | Terms: | 10/1/2020 14:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/90260ac9ec87abb65b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ar 0033Z00002mESp5QAW | Terms: | 1/12/2022 20:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98162a6d4e330ab373-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| NaShon An 0033Z00002U6E58QAF | Terms: | 3/21/2020 22:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/910fa139ce20b6f158-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamea Ren 0033Z00002mEVi2QAO | Terms: | 1/13/2022 0:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bfdaf7eb2771453444-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Steg 0033Z00002U6k8TQAR | Terms: | 3/22/2020 14:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7876fdc69adee924c9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Osmany Re 0033Z00002qSWi0QAG | Terms: | 3/23/2020 2:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0722b21682394a771d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leon F Joh 0033Z00002mEbfRQAS | Terms: | 1/13/2022 19:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0adcfaa38b157b71cb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Traeiaunns 0033Z00002mEcnfQAK | Terms: | 1/13/2022 20:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b182101c2797942ac-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jordan WA 0033Z00002mEdc0QAC | Terms: | 1/13/2022 23:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c32cea83e79ddbfd30-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicolas Go 0033Z00002mEg9DQAS | Terms: | 1/14/2022 16:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b554b3de14c3a7d66d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Start 0033Z00002U6n42QAR | Terms: | 3/23/2020 18:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/63321c5acc521e3e44-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Peter Mich 0033Z00002mEkVWQA0 | Terms: | 1/14/2022 22:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab7cc5a04da6ca2d6c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christy Mic 0033Z00002U6wT5QAJ | Terms: | 3/23/2020 22:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6e39c12c2ea93f1a4d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Ker 0033Z00002mDSEOQA4 | Terms: | 1/15/2022 3:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ecfb7677bb9d206085-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cesar Ram 0033Z00002U6zkwQAB | Terms: | 3/24/2020 11:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b335a076caec3659b0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Derrick Les 0033Z00002U6inRQAR | Terms: | 3/24/2020 14:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e191482275ae09d9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phillip Ray 0033Z00002mErmNQAS | Terms: | 1/16/2022 18:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/40005e5330022d59e0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brea Lucre 0033Z00002mErpvQAC | Terms: | 1/16/2022 19:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f6fbf5b8a417ba229-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joanna D F 0033Z00002mEsRzQAK | Terms: | 1/17/2022 0:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/334e8b99b78f27e304-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth Ri 0033Z00002mEtaxQAC | Terms: | 1/17/2022 3:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da02e3f830a1e60769-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alim Uddin 0033Z00002mEnsBQAS | Terms: | 1/17/2022 4:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc28e0b5c007f49c7a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexis Willi 0033Z00002U71zyQAB | Terms: | 3/24/2020 21:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ca6417833e74edb303-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kayla Mari 0033Z00002U74dkQAB | Terms: | 3/25/2020 0:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d6587e4b495a4cb95-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Veleka Effi 0033Z00002mEvImQAC | Terms: | 1/17/2022 17:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a410bf456aa23dcb70-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frederick N 0033Z00002U76eWQAR | Terms: | 3/25/2020 18:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/56d88c6dcbbb1c4df7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dayan Llen 0033Z00002mF2SOQA5 | Terms: | 1/18/2022 17:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a2cf337b736c44d2b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donnell Ph 0033Z00002mF3RVQA0 | Terms: | 1/18/2022 20:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7dd27e27a306fc1ce5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chaquitta I 0033Z00002mF4eqQAC | Terms: | 1/18/2022 23:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b2fdbc6983fab26fd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alejandro I 0033Z00002pwLnjQAI | Terms: | 5/24/2022 19:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c6e8c4de60a0d203a8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan V 0033Z00002U7HzXQAV | Terms: | 3/29/2020 6:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/076d28f53ee2f6352e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Derek Jero 0033Z00002U7I5zQAF | Terms: | 3/29/2020 17:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6029f094c6dfb70255-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nathan Lec 0033Z00002U7IF1QAN | Terms: | 3/29/2020 20:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f683e02a03ff6f37d8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Stanl 0033Z00002U7IN0QAN | Terms: | 3/29/2020 23:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e724b2c51f6b37334-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Carlo 0033Z00002U7LhoQAF | Terms: | 3/31/2020 2:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b1469281a7fd63237-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Adriar 0033Z00002sqRSzQAM | Terms: | 7/19/2021 21:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4ca7d96bc34567d554-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fadhle Mu 0033Z00002oEXC3QAO | Terms: | 7/20/2022 0:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/307583120a51cd49e9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ricky Vlad 0033Z00002U7R6cQAF | Terms: | 4/1/2020 20:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7a77550bc1ca2bcc5e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christi Ren 0033Z00002U7F2hQAF | Terms: | 4/1/2020 23:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c7056af21a92997862-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shawn Lacl 0033Z00002U78wiQAB | Terms: | 4/2/2020 19:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c671871bd84f3a1d0e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe 0033Z00002qSbLbQAK | Terms: | 7/21/2022 1:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a002be3be76e9d27-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | ID | | Terms Signature URL 1 | Terms Signature URL 2 |
|---|---|---|---|---|
| Nicholas M | 0033Z00002s8eTEQAY | Terms : | 7/21/2022 16:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/32fb609db7701a9d9f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carrie Lynn | 0033Z00002s8d6EQAQ | Terms : | 7/21/2022 17:30 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cdac6ee4c3e1ac4de8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adriana Ya | 0033Z00002s8gSQQAY | Terms : | 7/21/2022 21:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3781a0582da644a6c8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dustin Eug | 0033Z00002U7g6SQAR | Terms : | 4/6/2020 12:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/266d0d3493de6129ac-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ansirah Ha | 0033Z00002U7hCFQAZ | Terms : | 4/6/2020 21:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7a92f64e761d5a168a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul Brian | 0033Z00002s8dBQAA | Terms : | 7/22/2022 3:33 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/70bbf60db54c63b90b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory M | 0033Z00002U7ioDQAR | Terms : | 4/7/2020 8:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/356e6ec8ccfaa14161-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eugene Ha | 0033Z00002s8jsHQAQ | Terms : | 7/22/2022 12:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c431b13482ae72d922-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ahmad Ma | 0033Z00002s8kYPQAY | Terms : | 7/22/2022 15:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8407de71c7e630afad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Diamond C | 0033Z00002s8kujQAA | Terms : | 7/22/2022 16:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd948c1b3fd4d4a2d7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamar Robi | 0033Z00002s8lRtQAI | Terms : | 7/22/2022 18:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7838de9520550d14a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leynner A ' | 0033Z00002s8ot6QAA | Terms : | 7/23/2022 10:09 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/63e82af3c02d527c13-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sharonna S | 0033Z00002U7hYXQAZ | Terms : | 4/9/2020 22:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6efd419cd2941906e4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Craig Kraer | 0033Z00002s8ozWQAQ | Terms : | 7/23/2022 13:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3a8a9c1ba4317f5c4b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Ant | 0033Z00002s8pJHQAY | Terms : | 7/23/2022 16:56 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5dec34809f1dfd1a3a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Larissa Nic | 0033Z00002s8kvDQAQ | Terms : | 7/23/2022 17:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/70f1b83d0e0c634d16-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Junior J Me | 0033Z00002s8qJmQAI | Terms : | 7/24/2022 2:23 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3d08b735a99d4da199-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| JoAllen Kae | 0033Z00002s8qtkQAA | Terms : | 7/24/2022 4:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff35e9d87e0227c041-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Scott | 0033Z00002V4tyMQAR | Terms : | 4/14/2020 21:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8f411aa7a91fb1075-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brianna Rig | 0033Z00002V4v8DQAZ | Terms : | 4/15/2020 1:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a488624d9c692d5c5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Diana Glori | 0033Z00002s8tw3QAA | Terms : | 7/25/2022 2:55 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c1d3998b0dda016cb5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aleksandr I | 0033Z00002U789wQAF | Terms : | 4/15/2020 22:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f3fb9cb7e576251d95-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cindy Lou | 0033Z00002s52eQQAR | Terms : | 4/16/2020 12:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b980d2f5ad34397889-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Awaisullah | 0033Z00002V55FtQAZ | Terms : | 4/16/2020 17:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/09f1efb70d4bc9843c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Kei | 0033Z00002s8vvNQAQ | Terms : | 7/25/2022 14:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a7fba8d8c70a96a0e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jay Gao | 0033Z00002s8gGPQAY | Terms : | 7/25/2022 16:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d526d5b74ad53ef70f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Deshawn T | 0033Z00002s8wrnQAA | Terms : | 7/25/2022 17:33 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7eb3072a372d78d3d0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David R Fer | 0033Z00002s8xHfQAI | Terms : | 7/25/2022 18:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e002f0401281097ed1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rudolph M | 0033Z00002s8yMNQAY | Terms : | 7/25/2022 23:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a0d18927343ef0af-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mary H Pei | 0033Z00002V5AqVQAV | Terms : | 4/20/2020 0:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/57141abe560423fd97-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erica LaTre | 0033Z00002s91jJQAA | Terms : | 7/26/2022 14:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7df0b87aad5a091526-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tamika Shu | 0033Z00002s924wQAA | Terms : | 7/26/2022 15:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3048b6e1e26c6e31ca-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesus Aurel | 0033Z00002s92WzQAI | Terms : | 7/26/2022 16:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/82385fbdf56b9a1962-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| George Jun | 0033Z00002s94XyQAI | Terms : | 7/26/2022 22:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/014aab5e24af70055c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ed | 0033Z00002s98IPQAY | Terms : | 7/27/2022 17:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/52e06d316145cf6f66-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christian O | 0033Z00002V6POvQAN | Terms : | 5/4/2020 19:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1411c712350a3ff85-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roderick B | 0033Z00002s9A9qQAE | Terms : | 7/28/2022 1:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b805586a03271285-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phillip Gen | 0033Z00002s98FzQAM | Terms : | 7/28/2022 7:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/61a6e4769ef76734a6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Altadara C | 0033Z00002V6vYLQAZ | Terms : | 5/8/2020 0:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6dace3db4577a9b263-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mauricio Jo | 0033Z00002s98g2QAE | Terms : | 7/28/2022 9:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3beede29088edcaac2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald Sha | 0033Z00002s98CYQAZ | Terms : | 7/28/2022 13:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e159bf6d558a0140b1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Corey Alan | 0033Z00002V7dh1QAB | Terms : | 5/14/2020 0:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b91fc4806c07f9783-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Ru | 0033Z00002V7t6YQAR | Terms : | 5/15/2020 13:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7040a035c6e3568a82-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Eri | 0033Z00002V7wr6QAB | Terms : | 5/15/2020 15:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/13ae1452f147776915-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bertrand L | 0033Z00002U5y0pQAB | Terms : | 5/16/2020 2:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e3bb7248b73141e70f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Johan L Mc | 0033Z00002s9FixQAM | Terms : | 7/29/2022 2:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e00bb6f89e0c43362-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raymond I | 0033Z00002V8CIHQA3 | Terms : | 5/18/2020 19:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c053fd95b478e869f1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Kei | 0033Z00002s9Sv3aQA8 | Terms : | 5/22/2020 13:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/001cca4bc7707acfb0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cerone De | 0033Z00002V85frQAB | Terms : | 5/22/2020 18:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/18ada0638a0327af0a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Greg Charl | 0033Z00002U6CNnQAN | Terms : | 5/23/2020 0:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ece760af16db2bb512-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kathleen N | 0033Z00002V8R1jQAF | Terms : | 5/23/2020 15:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/05c630352b52a1fe2e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kelly Sibley | 0033Z00002V8ze9QA8 | Terms : | 5/26/2020 15:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bca095c48ee80388c1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Her | 0033Z00002V5eyCQAR | Terms : | 8/25/2020 15:23 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4ccc0d590d7e542ac-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cinthia J Sc | 0033Z00002s9EbyQAE | Terms : | 7/31/2022 1:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8f86316e0ebadba42-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Isaac Kinar | 0033Z00002Y5fq2QAB | Terms : | 8/25/2020 20:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cbea644d0a1d841868-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stacy Ann J | 0033Z00002s9RNZQA2 | Terms : | 7/31/2022 10:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5091120ea042ac f059-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rashid Joh | 0033Z00002s9RRqQAM | Terms : | 7/31/2022 14:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4722167b65838a4d7a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sylvia Kelly | 0033Z00002s9RYcQAM | Terms : | 7/31/2022 16:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e1aee193faf388275b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sergio Alva | 0033Z00002XMQFCQA5 | Terms : | 8/26/2020 22:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a13f01940d9f96df9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jazelle Yer | 0033Z00002s8eWIQAY | Terms : | 7/31/2022 22:55 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7997 7ea348f098b63-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy R | 0033Z00002Y5jjuQAB | Terms : | 8/27/2020 4:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e33731c0819a3977ab-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andreia Jo | 0033Z00002Y5knCQAR | Terms : | 8/27/2020 17:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3cc799162dc20073ba-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Corey L Sci | 0033Z00002Y5n4tQAJ | Terms : | 8/28/2020 4:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a2c5af038d045b53-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Lee | 0033Z00002Y5pcuQAB | Terms : | 8/29/2020 0:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f66f985061aa440567-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Jol | 0033Z00002spyINQAY | Terms : | 8/1/2022 15:47 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/186658c905eb70b9a7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Treshawn I | 0033Z00002s9VzYQAU | Terms : | 8/1/2022 16:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd98b45691f91cc6ba-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roel García | 0033Z00002SnypQAB | Terms : | 8/29/2020 14:56 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d3e8c510b58e56974-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul Andre | 0033Z00002Y5qPIQAZ | Terms : | 8/29/2020 18:51 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c1cd51ae2f52e3443-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Liliana Sanr | 0033Z00002s9WyWQAU | Terms : | 8/1/2022 19:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2bbb22fb88e80fef09-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Josej | 0033Z00002s9ZhQAF | Terms : | 9/1/2020 18:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0bdac7820978defd1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony C | 0033Z00002Y63tIQAR | Terms : | 9/2/2020 21:00 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e12c69a0ff92c7e21c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brenda Ma | 0033Z00002Y65fMQAR | Terms : | 9/3/2020 13:03 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d18c192175bb320c7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| GREGORY I | 0033Z00002s9XKmQAM | Terms : | 8/2/2022 10:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a13b3e4dd360d5c08c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William A V | 0033Z00002s9YetQAE | Terms : | 8/2/2022 22:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d75c7a585e906b8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan C | 0033Z00002Y6Cd9QAF | Terms : | 9/5/2020 5:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/84b35054805fafb60d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Francisco S | 0033Z00002s9YsbQAE | Terms : | 8/1/2022 22:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dbac577e67b2ac0037-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Derek Renr | 0033Z00002s9Z0QQAU | Terms : | 8/1/2022 23:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/99226abde9272503e1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Aimee Emr | 0033Z00002s9Z3yQAE | Terms : | 8/1/2022 23:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c90d54971a40481981-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dasiel Emil | 0033Z00002Y6HbcQAF | Terms : | 9/8/2020 19:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5cc890754d458a3f3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Enrique E A | 0033Z00002Y5kznQAB | Terms : | 9/8/2020 19:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b630c03124713a4993-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephanie I | 0033Z00002Y6ItkQAF | Terms : | 9/9/2020 3:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f28803752404ca867-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Haski | 0033Z00002s9a4sQAA | Terms : | 8/2/2022 3:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/361aa1a02a6ddb6c92-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raenett Wi | 0033Z00002sqQmCQAU | Terms : | 8/2/2022 4:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/acdbb97d581460f6cd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dominic Cc | 0033Z00002Y6KFhQAN | Terms : | 9/9/2020 16:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/370cf061cb2efb86c6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michelle Le | 0033Z00002Y6GMxQAN | Terms : | 9/10/2020 1:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/162d3942e17769ee92-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Douglas Ala | 0033Z00002Y6Mw8QAF | Terms : | 9/10/2020 14:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d89254829753c34d0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002s9ZKGQA2 | Terms : | 8/2/2022 11:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b6f12d502f218da20-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Micheal Mc | 0033Z00002s9X9KQAU | Terms : | 8/2/2022 11:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ddf877cf7fd01ae6ab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reana Spea | 0033Z00002Y6NsIQAV | Terms : | 9/11/2020 1:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e881e52bd2d8e330be-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tykeya Shc | 0033Z00002Y6S5AQAV | Terms : | 9/11/2020 16:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/49b27ac809746c94a5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marvin Jer | 0033Z00002s9ch2QAA | Terms : | 8/2/2022 15:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/42caa14199da36f51a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ray Jennin | 0033Z00002s9bX4QAI | Terms : | 8/2/2022 16:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da263948562525bae2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan D Blar | 0033Z00002Y6WKDQA3 | Terms : | 9/13/2020 1:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e29dde66a71d3cb7d1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Albe | 0033Z00002v47T6QAI | Terms : | 8/2/2022 23:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c7f35bb0a904d21521-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory Je | 0033Z00002v47TbQAI | Terms : | 8/2/2022 23:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df483e32d8c4243a09-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexis Lynn | 0033Z00002Y7CF8QAN | Terms : | 9/16/2020 0:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/868ce50d963cf551f0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Aze | 0033Z00002Y7CXqQAN | Terms : | 9/16/2020 2:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/321753866dcd6a0365-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul E Hun | 0033Z00002XL6AJQA1 | Terms : | 9/16/2020 21:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/28754215d90975dbc6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Malana We | 0033Z00002oEFKYQA4 | Terms : | 8/3/2022 1:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f61e0d2720405ab60d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Myra Pitts | 0033Z00002s9gaOQAQ | Terms : | 8/3/2022 3:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a65558dac534e184ba-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ashley C Cc | 0033Z00002v49CtQAI | Terms : | 8/3/2022 11:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9421416af0478c6741-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ernesto Ad | 0033Z00002US97AQAT | Terms : | 9/17/2020 14:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f338ce7da19f38a4c2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wesley Ste | 0033Z00002v49uLQAQ | Terms : | 8/3/2022 15:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/706d81c6731890660c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elena Toms | 0033Z00002Y7KShQAN | Terms : | 9/18/2020 18:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a034452d4d0ba70b62-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| PETER G. SI | 0033Z00002Y7CDqQAN | Terms : | 9/19/2020 15:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3626a13a1917264ce1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Craig Robe | 0033Z00002v49ocQAA | Terms : | 8/3/2022 17:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a61b7c8aa0d7f2ce84-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alan Reyes | 0033Z00002Y7OBcQAN | Terms : | 9/21/2020 0:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6f4260642129eef93a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rakiya McF | 0033Z00002v4EOwQAM | Terms : | 8/3/2022 23:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4487c9441c3c82d7c4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael R I | 0033Z00002v4G40QAE | Terms : | 8/4/2022 5:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/142813e785c2b7a8a0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesus Teutl | 0033Z00002Y7YWPQA3 | Terms : | 9/23/2020 18:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/92d0cb67edcb4e6b85-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Rod | 0033Z00002Y7anAQAR | Terms : | 9/23/2020 23:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3a4812d6878378f5ec-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| JPieria Mor | 0033Z00002Y7d3oQAB | Terms : | 9/24/2020 23:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e61d936697767daea-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tyrone Lew | 0033Z00002VYHpyQAH | Terms : | 9/25/2020 15:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/67e7e97288243ecf47-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adedayo Jc | 0033Z00002oDXzYQAW | Terms : | 8/6/2022 5:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/266f17a2e82fcff8de-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Verneshea | 0033Z00002YsfwFQAR | Terms : | 10/2/2020 13:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c7cd9dcd2decd5949-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nidal S Akk | 0033Z00002YsNC4QAN | Terms : | 10/2/2020 16:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/286bd09d8d935eca58-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Farqad Alra | 0033Z00002v4SC1QAM | Terms : | 8/6/2022 13:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/48ca752354a3763954-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002YsWfVQAV | Terms : | 10/3/2020 17:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/38afba820824f5704e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Israel Flore | 0033Z00002v4THlQAM | Terms : | 8/6/2022 22:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f7c06c2c91d0bf5e45-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Latrice M H | 0033Z00002v4QRIQA2 | Terms : | 8/7/2022 0:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5dfb148e028e248aac-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sean Micha | 0033Z00002YswavQAB | Terms : | 10/7/2020 18:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/876554834e86c14810-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ebrima Keb | 0033Z00002YsxfcQAB | Terms : | 10/8/2020 17:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fc5396d9302681eed4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Lee | 0033Z00002Ysxf8QAB | Terms : | 10/9/2020 4:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f12c0985e23e456dbc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rafael Tava | 0033Z00002YtEWcQAN | Terms : | 10/9/2020 20:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/301fad9f7fbd12998b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Warren Da | 0033Z00002YtIshQAF | Terms : | 10/11/2020 18:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77778d43f978be0d75-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abisai Vasc | 0033Z00002v4dWKQAY | Terms : | 8/9/2022 0:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f8589ce2b145b47b2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adam Jose | 0033Z00002YszRVQAZ | Terms : | 10/12/2020 18:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/752d2fdd85334d843a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Whitney Ni | 0033Z00002v4gwyQAA | Terms : | 8/9/2022 17:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/104103f2fec3029812-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Hen | 0033Z00002v4hCcQAI | Terms : | 8/9/2022 17:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/27c106c742a56b838c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Diane Marc | 0033Z00002YtpOjQAJ | Terms : | 10/13/2020 15:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f0297ed3ddfb0361d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Deandre Cl | 0033Z00002Ytr0vQAB | Terms : | 10/13/2020 23:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3412fd7f511a12e628-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leomar Ro | 0033Z00002YtxDfQAJ | Terms : | 10/15/2020 23:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0940b519001a3a86e1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| VÃ-ctor Ma | 0033Z00002YtppWQAR | Terms : | 10/16/2020 2:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46e03ab1ac952b15e5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sergio Her | 0033Z00002YtwcrQAB | Terms : | 10/16/2020 12:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d407b1e1b75d6f8d55-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| YE KO KO A | 0033Z00002YtynyQAB | Terms : | 10/16/2020 14:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a79a406cd262d50525-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lyntoya Jea | 0033Z00002NLZIMQA5 | Terms : | 10/16/2020 20:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff580f25c4615c6209-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Louis Frank | 0033Z00002v4dQHQAY | Terms : | 8/10/2022 5:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c234a288143b0474b5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sara Nicole | 0033Z00002v47WjQAI | Terms : | 8/10/2022 6:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5479d010d6876cc842-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ramon Ant | 0033Z00002v4ln9QAA | Terms : | 8/10/2022 15:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/511e173f9ce273afb6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Avionce A S | 0033Z00002Yu11CQAR | Terms : | 10/18/2020 2:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e97ce315c2e8269023-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Guillermo J | 0033Z00002Yu2l6QAB | Terms : | 10/19/2020 0:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ea792b809fdb40fc2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Keith | 0033Z00002Yu9EGQAZ | Terms : | 10/19/2020 16:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/49908d4c688b9619da-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Monterrio | 0033Z00002YuAFMQA3 | Terms : | 10/19/2020 22:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c6a394c029c4e06594-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chad R Pric | 0033Z00002v4oMRQAY | Terms : | 8/10/2022 21:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea8add6536d4ca3b35-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Latonya Hc | 0033Z00002nJ1BpQAK | Terms : | 8/11/2022 3:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58ff07fd264d99651f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Jan | 0033Z00002U7SCVQA3 | Terms : | 10/23/2020 1:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0bacfa2bc9a04e7364-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon Tc | 0033Z00002v4tLzQAI | Terms : | 8/11/2022 16:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/97797606ebea23d69e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kando Issa | 0033Z00002YuQ5gQAF | Terms : | 10/23/2020 6:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/796e33828379b5ea09-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph A Si | 0033Z00002v4v3IQAQ | Terms : | 8/11/2022 20:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3429219613a1c80e7e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mario Mille | 0033Z00002v4FojQAE | Terms : | 8/12/2022 13:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/42479ce49c73d8ae1f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tanisha Mc | 0033Z00002YuiW4QAJ | Terms : | 10/28/2020 10:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/575ec2ebd71d07b570-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Micheal W | 0033Z00002v50LOQAY | Terms : | 8/12/2022 18:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e06b9c804258540c85-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel paul | 0033Z00002XJNIXQA5 | Terms : | 8/13/2022 0:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b8a4c777a0b58cd6c5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kathleen Jc | 0033Z00002v54wNQAQ | Terms : | 8/13/2022 1:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/044fc9abe49fdaec83-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Rodney O E | 0033Z00002v56SGQAY | Terms | 8/13/2022 8:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cb59d114efc1ade1f0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Barbara Ali | 0033Z00002YunQWQAZ | Terms | 10/29/2020 16:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ffbcfc24485b037bb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lonnie Lee | 0033Z00002YuXYaQAN | Terms | 10/29/2020 18:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73a9febdff2dfa7abe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard All | 0033Z00002YuoKUQAZ | Terms | 10/29/2020 21:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/25f4c99aa7131ce7d1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacob Emm | 0033Z00002v5B2JQAU | Terms | 8/14/2022 13:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb9c83e1906faaf97b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Olga Maria | 0033Z00002v5FMDQA2 | Terms | 8/15/2022 4:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/66a7f7e194c47f6273-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| PEDRO HEI | 0033Z00002v5FMxQAM | Terms | 8/15/2022 5:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b70d080dc1e8a28117-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aileen Spa | 0033Z00002v5KGbQAM | Terms | 8/15/2022 18:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de0299d7d32caff1fe-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Brian | 0033Z00002v5RZ8QAM | Terms | 8/16/2022 1:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ed6e21ddf4455fee1d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mileidys G | 0033Z00002v5RiPQAU | Terms | 8/16/2022 2:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1c2df9afbb4525498-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Harri | 0033Z00002v5TdOQAU | Terms | 8/16/2022 5:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3ef1732e7257408d92-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002v5YfLQAU | Terms | 8/16/2022 17:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0111a9bf92d0df670d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Herman Rc | 0033Z00002v5ZDcQAM | Terms | 8/16/2022 18:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d5775398a34e11c77-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dawn Ther | 0033Z00002v4WV7QAM | Terms | 8/16/2022 18:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/079f503f6125c051ec-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phillip A Ha | 0033Z00002v5gE7QAI | Terms | 8/17/2022 17:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f3e94e8e348eecfc28-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nashawn N | 0033Z00002v5i3nQAA | Terms | 8/17/2022 21:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f0e5299e91f39f3e50-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ric | 0033Z00002v5g8YQAQ | Terms | 8/18/2022 13:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/89d577898e68d38728-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dana Marie | 0033Z00002v5oD6QAI | Terms | 8/18/2022 19:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9ab15cd1e4386eb89-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Rues | 0033Z00002v4ZY4QAM | Terms | 8/18/2022 21:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/30bf29212eb2085ca6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tyler Josep | 0033Z00002v5txgQAA | Terms | 8/19/2022 13:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4eec4621259dd6eb0a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan A | 0033Z00002v60uvQAA | Terms | 8/20/2022 16:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4ac4aec96fb9543c1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amanda M | 0033Z00002s9IeXQAU | Terms | 8/20/2022 16:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b90c93eb0b759a2ea2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Micheal Jo | 0033Z00002v61fSQAQ | Terms | 8/20/2022 20:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab8b23714f5e3f0b1d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Linda Jean | 0033Z00002v5rNQQAY | Terms | 8/21/2022 16:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af578a616c98bea93f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yordy Jose | 0033Z00002v6JBbQAM | Terms | 8/22/2022 13:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/29e0c2aaf7985233bc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mary Emily | 0033Z00002v6K4WQAU | Terms | 8/22/2022 15:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e566b1dbe51dfed51b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Alan | 0033Z00002v6MmaQAE | Terms | 8/22/2022 21:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5835dc60844ef10100-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lekeshia N | 0033Z00002v6NUrQAM | Terms | 8/22/2022 23:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c099e8539b6d465769-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Na | 0033Z00002v6NeDQAU | Terms | 8/23/2022 0:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/683c8c07fe21ad4e4b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brenda A S | 0033Z00002v6RkyQAE | Terms | 8/23/2022 16:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d0491067b65c82879a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jayson Tys | 0033Z00002v6WNwQAM | Terms | 8/24/2022 2:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9a1cf76eb353bda84c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Guillermo I | 0033Z00002v6WOeQAM | Terms | 8/24/2022 2:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8de0975899f509ddbd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James G Sa | 0033Z00002qQPygQAG | Terms | 8/24/2022 3:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5fa2545be499a45a3f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Russell Smi | 0033Z00002mEpO6QAK | Terms | 8/24/2022 15:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/20bf4edd286eae57be-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002v6aS1QAI | Terms | 8/24/2022 16:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cac992ba6acb49e9fd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Casandra A | 0033Z00002Y7d4IQAR | Terms | 9/25/2020 18:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f207ff7920dd1fa15-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stella Mbu | 0033Z00002XMTjvQAH | Terms | 9/26/2020 5:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/39e7f2050c8b7a9bc0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcella A | 0033Z00002v4IazQAE | Terms | 8/4/2022 19:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7a7161de56f1008d66-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Herbert Hu | 0033Z00002YsMtRQAV | Terms | 9/27/2020 22:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/15a517a1900c7ca9e1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Assefa Me | 0033Z00002Y66coQAB | Terms | 9/28/2020 20:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a707e819c246336bb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cynequa N | 0033Z00002YsPawQAF | Terms | 9/28/2020 21:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db629cd56c39896961-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ashley Mo | 0033Z00002v4NDdQAM | Terms | 8/5/2022 14:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/51853db9f268618be4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aryolis Ma | 0033Z00002v4NCfQAM | Terms | 8/5/2022 14:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0a3332b991a8f566aa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adebowale | 0033Z00002YsTPLQA3 | Terms | 9/29/2020 18:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0a25bc5600a1fe3848-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jaime Brav | 0033Z00002V84ocQAB | Terms | 9/30/2020 4:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7fe97e239db77be36d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jarji Jarji A | 0033Z00002YsXOjQAN | Terms | 10/1/2020 1:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/30a0e30cee8ad0050f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juston Dan | 0033Z00002v4Pl5QAE | Terms | 8/5/2022 22:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f96a7d92f5dedc3a1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Philip Anth | 0033Z00002v4R4ZQAU | Terms | 8/6/2022 3:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/39d32d869ccd806f0e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alma Lorer | 0033Z00002v4SejQAE | Terms | 8/6/2022 17:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ccc2772917b7d6b6cd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rodolfo Ja | 0033Z00002v4K8PQAU | Terms | 8/6/2022 23:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2135052438cc1ace24-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Denille Fle | 0033Z00002YsjVrQAJ | Terms | 10/4/2020 6:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/094a1e1fb474e9cf30-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joann Thor | 0033Z00002v4WOuQAM | Terms | 8/7/2022 22:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a5d618f5861bfef73-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adriana Ni | 0033Z00002YsweLQAR | Terms | 10/7/2020 19:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/505a6eea5cad7f5a13-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Evens Filib | 0033Z00002YsyASQAZ | Terms | 10/8/2020 13:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/30c5d6f7ccd7bee675-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samantha | 0033Z00002YsiuvQAB | Terms | 10/8/2020 20:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d5788562618bd0caf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wilbert Sm | 0033Z00002YszLfQAJ | Terms | 10/8/2020 21:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a23715a04b4ee28195-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christy Ca | 0033Z00002v4K7RQAU | Terms | 8/8/2022 19:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e84b8a118210fada54-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Ismae | 0033Z00002YtEthQAF | Terms | 10/9/2020 23:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ca6192a03ff5f44c11-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terry L Dee | 0033Z00002YtFECQA3 | Terms | 10/10/2020 2:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db874bc96eb1f79214-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alicia Lane | 0033Z00002v4ekaQAA | Terms | 8/9/2022 6:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aabf7477df3dc5180f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Willi | 0033Z00002YtL1RQAV | Terms | 10/12/2020 15:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4707808550ebe9b104-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yesid Aurel | 0033Z00002v4gbWQAQ | Terms | 8/9/2022 16:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/05cd226f3e8f6b5d7b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Deonte Ma | 0033Z00002YtoJ7QAJ | Terms | 10/13/2020 0:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/256d24b60988b19e56-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin Thor | 0033Z00002Ytoc4QAB | Terms | 10/13/2020 5:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cdcb44ca530a0f3d97-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Montel J Fr | 0033Z00002qRKA9QAO | Terms | 8/10/2022 3:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/475e3cc4a06565d82d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Meredith A | 0033Z00002v4mFYQAY | Terms | 8/10/2022 17:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/205a53d8bc16d4cab0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benjamin N | 0033Z00002v4nRBQAY | Terms | 8/10/2022 19:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c30864ffe2b249ceb7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jalen Clifto | 0033Z00002v4p6jQAA | Terms | 8/10/2022 21:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c34e1d13ee311b6e07-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rafael Ang | 0033Z00002v4qeiQAA | Terms | 8/11/2022 0:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ffcd8ff7413a184555-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alaa Badah | 0033Z00002YuFfMQAV | Terms | 10/21/2020 1:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7c61fff2a51dc278d9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tyren J. Ed | 0033Z00002Y7ZbpQAF | Terms | 10/21/2020 20:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eed8541f81913a5251-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos A Rc | 0033Z00002v4sQzQAI | Terms | 8/11/2022 15:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/782cc68c6c6a2e4145-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stanley To | 0033Z00002v4tY2QAI | Terms | 8/11/2022 16:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/178bf2585f265982b1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Ge | 0033Z00002YuX5sQAF | Terms | 10/25/2020 3:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea7dd5892d35b51ce0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Bro | 0033Z00002v4wNAQAY | Terms | 8/12/2022 1:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/85d0e62d216bf158da-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamme | 0033Z00002YuZGmQAN | Terms | 10/26/2020 7:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/634c8bd872fdbc01c6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zeta Larith | 0033Z00002v4wHaQAI | Terms | 8/12/2022 9:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dcb680f642a6102977-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Terms | Date | Signature URL | Terms URL |
|---|---|---|---|---|---|
| Gary Chark 0033Z00002YuEB0QAN | Terms : | 10/27/2020 23:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7a477ef122d6a6a777-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Claudia M i0033Z00002YuFGTQAZ | Terms : | 10/28/2020 2:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/68e8e0ca433f19497-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiffany Ma 0033Z00002oZmCQAU | Terms : | 8/12/2022 15:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d59d77bde17a11544-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Morgan Da 0033Z00002v50LTQAY | Terms : | 8/13/2022 0:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ca6da0438c34a92b16-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Yossin 0033Z00002v58gxQAA | Terms : | 8/13/2022 23:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d928af337103d7457-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pheng Hue 0033Z00002v5SWZQA2 | Terms : | 8/16/2022 3:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb506bd7afae2de786-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Heath Harr 0033Z00002v5UV3QAM | Terms : | 8/16/2022 11:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77cce455aa55d72b38-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Devon Jam 0033Z00002v5Y1OQAU | Terms : | 8/16/2022 16:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1f82fd7cbd9be20b8c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roberto Le 0033Z00002v5ECcQAM | Terms : | 8/16/2022 18:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/983e8d1e49361eb1b9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| GAYNELL N 0033Z00002v5VVeQAM | Terms : | 8/17/2022 0:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77a0aaa2957a7fcff9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Debra A Ra 0033Z00002v5gZyQAI | Terms : | 8/17/2022 17:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f75d651c229a26c9f6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Khurram Ij 0033Z00002qSWOSQA4 | Terms : | 8/17/2022 18:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/82319385338e049b38-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Escala 0033Z00002v5hj4QAA | Terms : | 8/17/2022 20:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cf6e6367Sb336672d3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rebeca Ric 0033Z00002v5bHAQAY | Terms : | 8/17/2022 21:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/093aca8c40385b40c1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Davon C Ro 0033Z00002v5TJPQA2 | Terms : | 8/18/2022 4:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/623ad836d9da71ab7f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kremisha t 0033Z00002v5qwZQAQ | Terms : | 8/19/2022 2:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/18343a30ebf0edbd0e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jaron LaMc 0033Z00002v5rLUQAY | Terms : | 8/19/2022 2:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4e6ebdd4e69c01412-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tawfiq Ass 0033Z00002v5v5nQAI | Terms : | 8/19/2022 17:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bac752ed909931e6f1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephen Gr 0033Z00002v5Yt8QAE | Terms : | 8/20/2022 17:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f2a1d2cf7af2e03f6b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roberto Lo 0033Z00002v64IoQAQ | Terms : | 8/21/2022 9:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/52a216e9317ddc631c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ader Assis 0033Z00002v64cCQAQ | Terms : | 8/21/2022 11:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f5f6da45eb1434c0c4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Herman Nt 0033Z00002v5sjlQAA | Terms : | 8/21/2022 16:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6e38425e3810568248-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel John 0033Z00002v63FWQAY | Terms : | 8/21/2022 16:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ec12d9a211853ba60-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamaica Yv 0033Z00002v6AW0QAM | Terms : | 8/22/2022 6:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c65da362b476410806-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maya Hart 0033Z00002v6MPRQA2 | Terms : | 8/22/2022 20:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2bc120971199e7136-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rosa Mae I 0033Z00002v5pJ2QAI | Terms : | 8/23/2022 1:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8e8ac241e35b037f57-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Cudc 0033Z00002q9POEQA4 | Terms : | 8/23/2022 19:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5aefbf2a47e3af64f3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nelson Mil 0033Z00002v6WrwQAE | Terms : | 8/24/2022 3:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b3dd72697c4d99f0ce-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephen D 0033Z00002v6XvHQAU | Terms : | 8/24/2022 9:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7a2a8c029ad4a3274d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina TI 0033Z00002v6Y0nQAE | Terms : | 8/24/2022 11:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8e0a07a9769c231346-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian John 0033Z00002v6YnEQAU | Terms : | 8/24/2022 15:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9cda0c64eda1a285db-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marvin Ste 0033Z00002v6ZimQAE | Terms : | 8/24/2022 15:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b132e399f45613d9ff-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cameron V 0033Z00002v6fVdQAI | Terms : | 8/25/2022 4:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8f29b3755d5ff78b0f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Allen Jame 0033Z00002v6lboQAG | Terms : | 8/26/2022 0:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f0ca3f8b268b3c2e3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tosha Nico 0033Z00002v6UIJQAM | Terms : | 8/26/2022 3:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/87f793acaf23452907-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Liben Wari 0033Z00002v6peAQAQ | Terms : | 8/26/2022 11:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/049d1a297b5cf7e987-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tainoino Tt 0033Z00002spfK4QAI | Terms : | 8/27/2022 14:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce35240d842a598f4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Geral 0033Z00002v6cLLQAY | Terms : | 8/28/2022 12:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b60e2286a19b616f7b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amel Jose 0033Z00002v791pQAA | Terms : | 8/29/2022 17:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08b1870cdd3dadd3ad-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Craven Der 0033Z00002v7A0gQAE | Terms : | 8/29/2022 19:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cede160949e894cbce-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan AufD 0033Z00002pvrnVFQAY | Terms : | 8/29/2022 20:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae261f376dd934695e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Carlo: 0033Z00002v7FFqQAM | Terms : | 8/30/2022 12:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cab57468eda62ac33a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danielle Lr 0033Z00002v7lDjQAM | Terms : | 8/30/2022 17:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6e176c6b1fb5400094-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andres Raf 0033Z00002v7lIPQAU | Terms : | 8/30/2022 18:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/97e75203ea6cbe2b3e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Trenteka H 0033Z00002v7iHuQAM | Terms : | 8/30/2022 19:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7b929d6c8908096a1c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sylvester B 0033Z00002v7JTMQA2 | Terms : | 8/30/2022 20:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ecef70f108e9062969-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexis Iyon 0033Z00002v7K6CQAU | Terms : | 8/30/2022 21:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/82ce0e2489c98f8be7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donald Hu 0033Z00002v6MWDQA2 | Terms : | 8/30/2022 23:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d17fcbb805d1167aa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angela Ma 0033Z00002v7TgfQAU | Terms : | 8/31/2022 21:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f12f21932bc2932c85-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonio Ro 0033Z00002v7UhLQAU | Terms : | 8/31/2022 23:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9aabaf85806d6e744b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cesar Arnc 0033Z00002v7V0cQAE | Terms : | 9/1/2022 0:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/74194f699a2fa30f24-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raymond F 0033Z00002v7RheQAE | Terms : | 9/1/2022 6:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c5be9dd0cc3b117bb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Taronda M 0033Z00002v732hQAY | Terms : | 9/1/2022 16:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ef65fc27a12bd2ebb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mitchell F I 0033Z00002v7ZWxQAM | Terms : | 9/1/2022 17:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/007dc66f90cffccdf4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hawke Bal 0033Z00002v7WwWQAU | Terms : | 9/1/2022 18:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/05ff266058712f99eb4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joel Alexan 0033Z00002v7a9xQAA | Terms : | 9/1/2022 19:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ce4150a437d23e81-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew J 0033Z00002pvHPfQAM | Terms : | 9/1/2022 20:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c6b78ef6f78911717-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephanie I 0033Z00002v7iWxQAI | Terms : | 9/2/2022 15:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ee4ddd0e2879feed6a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jairo Gono 0033Z00002v7jbJQAA | Terms : | 9/2/2022 19:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e4b0998a9ca1fab92-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Broc 0033Z00002v7kM6QAI | Terms : | 9/2/2022 19:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f58a318319f2ad0b3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Davis 0033Z00002v7fArQAI | Terms : | 9/2/2022 20:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d6febfac75e02557fd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aurelio De 0033Z00002v6caPQAQ | Terms : | 9/3/2022 4:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/798d760e06732f06fe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Crissy Bato 0033Z00002v7r3aQAA | Terms : | 9/4/2022 1:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d49c1e09fbfc5aef79-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reigne Gra 0033Z00002v7rkoQAA | Terms : | 9/4/2022 3:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/173d36de9cef25d383-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LaTasha M 0033Z00002v7tniQAA | Terms : | 9/4/2022 21:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/82481cd44f01e8e3f8a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kawanda C 0033Z00002v7mSEQAY | Terms : | 9/5/2022 1:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/83f395e4ee757151d0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leonard Sc 0033Z00002v7uE0QAI | Terms : | 9/5/2022 1:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a641cfd3d8a2cb82c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alula Tekla 0033Z00002v7fdSQAU | Terms : | 9/5/2022 13:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4293f77d3c51d65cdd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas All 0033Z00002v7xS9QAI | Terms : | 9/5/2022 19:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa008ea974a8c86692-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Mc 0033Z00002v7xFQAA | Terms : | 9/5/2022 21:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ff1a6b9c6124ffcc6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rafael Alej 0033Z00002v7pAcQAI | Terms : | 9/6/2022 1:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a38e34063c4cfb9a6f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiffany Rus 0033Z00002v7y5HQAQ | Terms : | 9/6/2022 1:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73dabd9aa9f420fa73-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Willi 0033Z00002v7x0bQAI | Terms : | 9/6/2022 3:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a888f9ae9b96e576313-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Franklin Ed 0033Z00002v7yu4QAA | Terms : | 9/6/2022 4:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/41f3a79a3257756fa2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Alvar: 0033Z00002v833HQAQ | Terms : | 9/6/2022 21:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/35f5d87f84be37b866-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ulysse Pier 0033Z00002v84bWQAQ | Terms : | 9/6/2022 23:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a7f95336635c88a7dd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Medardo C 0033Z00002v8S4JQAQ | Terms : | 9/7/2022 1:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f71052cd12d011637b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Terms | Signature URL | Terms Signature URL |
|---|---|---|---|---|
| Alexander : 003320002v85TiQAI | Terms : | 9/7/2022 18:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/99c2a799313ea043d8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samar Aha:003320002s8viQAY | Terms : | 9/7/2022 20:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f4cd551b0c3b121cc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raymond C 003320002v7P57QAM | Terms : | 9/8/2022 18:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4c94db42d91d9619a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kathleen A 003320002v89LjQAI | Terms : | 9/8/2022 19:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/823b4171c717d80650-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Omar Aldo 003320002v8loTQAU | Terms : | 9/9/2022 2:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf9173a94b41ca5fb9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abdulaziz I 003320002y89kPQAS | Terms : | 9/9/2022 12:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb0bdd28bbd4bcf1ce-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roni Albasi 003320002yBAGMQA4 | Terms : | 9/9/2022 14:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/39682af387f263b7f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Albert Serr 003320002yBDlyQAG | Terms : | 9/9/2022 23:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/50a5363125fbc04144-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anwar Sad 003320002yBGF8QA4 | Terms : | 9/10/2022 15:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5796dcba3feaf52e0e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mousa N A 003320002yBGihQAG | Terms : | 9/10/2022 17:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c51dc819336c2d1c9a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamma 003320002yBHNpQAO | Terms : | 9/10/2022 21:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d514e5430317358d45-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| BASHIR Ha 003320002yBNrnQAG | Terms : | 9/12/2022 11:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af9c4772f8a614e893-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Heaven Lat 003320002yBQeVQAW | Terms : | 9/12/2022 15:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/115ba67f105eba5184-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ahmad Bey 003320002yBUQuQAO | Terms : | 9/13/2022 12:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46c75610feb2eed143-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ricardo J G 003320002yBV9hQAG | Terms : | 9/13/2022 15:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ebec9d1e177b8eb45-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edward chi 003320002yBYGjQAO | Terms : | 9/13/2022 23:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/53db9917bca2f02789-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy C 003320002yBZBkQAO | Terms : | 9/14/2022 19:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e016ea1f82b1a60b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Khalid Hen 003320002yB7o2QAC | Terms : | 9/14/2022 21:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aba3680963b3f2ef2a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Devin Card 003320002jBKztQAG | Terms : | 9/15/2022 14:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a967d9c7945dd4f05d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marvin Kes 003320002yBIC2QAK | Terms : | 9/15/2022 21:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46a9809c35c310ca75-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephen M 003320002yBmIFQA0 | Terms : | 9/16/2022 0:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f307ba1fdd7a2745e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kayleigh A 003320002yBqvHQAS | Terms : | 9/16/2022 19:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8c171fac102060d87-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ciarne Cya 003320002yBp8hQAC | Terms : | 9/16/2022 20:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/37fe2154b166e846cc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edna Jeane 003320002yBDtwQAO | Terms : | 9/17/2022 17:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a98bbbd10130cc55c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jameelah J 003320002v6hjuQAA | Terms : | 9/17/2022 23:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c6c81703af69e8c5ef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Nels 003320002yBxGYQA0 | Terms : | 9/18/2022 1:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58f895988a3a549a184-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dexter Lan 003320002yBxN0QAK | Terms : | 9/18/2022 4:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/116692f5d39ad02800-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frank Hern 003320002pw1kLQAQ | Terms : | 9/18/2022 14:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9399c5c783ff3aec07-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Breanna Ar 003320002yBs0wQAC | Terms : | 9/18/2022 16:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d5e812fdadf2efd098-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maurice A 003320002yC2VBQA0 | Terms : | 9/19/2022 8:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bc5bc1cce1c093e3d0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamal M Di 003320002yC4iSQAS | Terms : | 9/19/2022 18:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d5b891467e8705b7c6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lars Horno 003320002yC2WiQAK | Terms : | 9/19/2022 18:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/93fab1b7f6cc3e4273-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Ste 003320002yC6HAQA0 | Terms : | 9/19/2022 20:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8b75cb19a54b754e26-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aries Alexa 003320002v6VxKQAU | Terms : | 8/24/2022 17:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af20e7bba10d2c05ae-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jody Marti 003320002v5xo2QAA | Terms : | 8/25/2022 11:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/625427ee43a2297d84-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kimberly F 003320002q9cmQAC | Terms : | 8/25/2022 20:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f24011942a0421672e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marvin A A 003320002v6iXpQAI | Terms : | 8/26/2022 14:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0529c77aca682b04b0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pierre Abd 003320002v6qkmQAA | Terms : | 8/26/2022 16:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/396f9da4dfe2d4e35d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tracy Alber 003320002v6mnuQAA | Terms : | 8/26/2022 18:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/91b64117495187aac1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Salin 003320002v6uWhQAI | Terms : | 8/26/2022 23:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ede80d35dabde0a602-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Jose 003320002v6wN4QAI | Terms : | 8/27/2022 2:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c38a36aed170ab486b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thorvon Do 003320002olh8VQAQ | Terms : | 8/27/2022 14:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44ee51f5a1c4aa8f7a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcella N 003320002v6zEUQAY | Terms : | 8/27/2022 19:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/355ba73a1a6058e75f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cristina Lo 003320002v6zRYQAY | Terms : | 8/27/2022 20:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bcad7d6bae3440916a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcos Ro 003320002v72OgQAI | Terms : | 8/28/2022 15:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ad321f97259ec10204-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danelle No 003320002v76ufQAA | Terms : | 8/29/2022 17:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/57ae6fa48f30e09d9a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ruby Rose 003320002v7AYTQA2 | Terms : | 8/29/2022 20:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f9d8499cb20aace12f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oluwafemi 003320002v6yRDQAY | Terms : | 8/30/2022 0:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f107add4ee6849708b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jermaine Jo 003320002v7EMeQAM | Terms : | 8/30/2022 23:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eab8196d9efbab3dda4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeramy Alv 003320002v6mjsQAA | Terms : | 8/31/2022 15:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d663142bbf12407cb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edgar Alex 003320002v7TENQA2 | Terms : | 8/31/2022 20:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4cae4e24cf91233d9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| ROCHELLE 003320002v7V5hQAE | Terms : | 9/1/2022 16:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b998aa9a889c6bc9aa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alice Beatt 003320002v7YvTQAU | Terms : | 9/1/2022 16:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c60ad95b307b5a2db2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Zer 003320002qQjMeQAK | Terms : | 9/2/2022 12:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6b9490497bfcd19a25-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan D 003320002v7hvuQAA | Terms : | 9/2/2022 14:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e8babec9ea89ab498c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Arm 003320002v7jcDQAQ | Terms : | 9/2/2022 18:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3cac645eb87526cba4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jairo Gome 003320002v7jbjQAA | Terms : | 9/2/2022 19:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ca2030c138910f078-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jaime Luis 003320002v7lCgQAI | Terms : | 9/2/2022 21:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/becee4309de9fff51a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Heather Ni 003320002v7nzrQAA | Terms : | 9/2/2022 22:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/acb6f245f2c4d280bb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Romonia T 003320002v7mfwQAA | Terms : | 9/2/2022 23:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/62e68ce4ae12e6cc8d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Destiny Ch 003320002v7tK7QAI | Terms : | 9/4/2022 17:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b369a1d822588c897-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carmen Mi 003320002v6KJgQAM | Terms : | 9/5/2022 17:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5a971b11df1a24261-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arlean Dan 003320002v7wvFQAQ | Terms : | 9/5/2022 21:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bc4d88fdc3459fbc98-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffery Smi 003320002v846bQAA | Terms : | 9/6/2022 22:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9ff44d38fa392e4557-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Silvia B Ort 003320002v84nrQAA | Terms : | 9/7/2022 0:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c2344c5554f4b6ec4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nigel Glasg 003320002v84g2QAA | Terms : | 9/7/2022 0:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9592deb24c526852f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Loruanmy 003320002v854rQAA | Terms : | 9/7/2022 1:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8fb8e5c7fa3518d5a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Ramos 003320002v8Cc5QAE | Terms : | 9/8/2022 3:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3ba28e7d79603ade87-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Icela TL Wi 003320002v5w9vQAA | Terms : | 9/8/2022 14:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/926b90fb495ec164f2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan C Ort 003320002v7n7HQAQ | Terms : | 9/9/2022 4:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/463f877a5aec510aea-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leo Alaa Al 003320002yB7tQAC | Terms : | 9/9/2022 3:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c7cc0657cc08e18eac-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hassen Abi 003320002yB82dQAC | Terms : | 9/9/2022 4:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/479bf37d1c128d2f3f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leticia Mar 003320002v61zuQAI | Terms : | 9/9/2022 12:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58b2139f6547b08769-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Saman Fac 003320002yB8G6QAK | Terms : | 9/9/2022 17:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/270746d5662b240efe-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jenipher M 003320002yBGGOQA4 | Terms : | 9/10/2022 13:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a4bc4d430dae716a8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan Walte 003320002yBH1AQAW | Terms : | 9/10/2022 18:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a893d511aadba0111e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonica N 003320002yBHMhQAO | Terms : | 9/10/2022 20:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d578a6d354d58a6051-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name / ID | | Terms | Signature (jpeg) | Signature (png) |
|---|---|---|---|---|
| Loiay Moh | 0033Z00002yBl16QAG | Terms : | 9/11/2022 1:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6e0ca3d3e3ba9c04c9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Naser A Sa | 0033Z00002yBKB8QA4 | Terms : | 9/11/2022 15:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73b2235bd21ef08325-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alejandro c | 0033Z00002yBHiTQAW | Terms : | 9/12/2022 13:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/004ea972a3968d0e38-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony H | 0033Z00002qRdzsQAC | Terms : | 9/12/2022 15:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9cacf45eafb29e1bdc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eduardo Vi | 0033Z00002yBSQ6QAO | Terms : | 9/13/2022 2:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aef6603d2ce547c2e7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jevvin Brye | 0033Z00002yBTAiQAO | Terms : | 9/13/2022 3:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04c1137240071a1e39-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan R | 0033Z00002yBZbqQAO | Terms : | 9/14/2022 2:09 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/99b6b8d472241818d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aziz Abduls | 0033Z00002yBZehQAG | Terms : | 9/14/2022 2:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8dcfd47ed611e4549a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| DeQuan Ca | 0033Z00002yBaSlQA0 | Terms : | 9/14/2022 6:55 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6fe401a594a747c22b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vernon Mo | 0033Z00002yBbApQAK | Terms : | 9/14/2022 12:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73e1f5ef53faa808b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angelo Ber | 0033Z00002yBbM2QAK | Terms : | 9/14/2022 13:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/161747aa62f5a0eb24-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan R | 0033Z00002yBbUzQAK | Terms : | 9/14/2022 14:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/40c9cd755a4fdedcf6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sarah R Du | 0033Z00002yBfTQAM | Terms : | 9/14/2022 16:56 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/002d893b7a7c746fc8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Fernar | 0033Z00002yBdcQAC | Terms : | 9/14/2022 20:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c1d1c6a572e947e61-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ebony Iyan | 0033Z00002yBeUXQA0 | Terms : | 9/14/2022 21:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/18554a9cc06c49df87-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Lee f | 0033Z00002y6vpqQAA | Terms : | 9/14/2022 22:09 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/27287a21eefb93896-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| TAunna Gn | 0033Z00002yBbTQAS | Terms : | 9/14/2022 22:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/30523f6ca3e870220c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pablo Palm | 0033Z00002yBl30QAC | Terms : | 9/15/2022 20:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f17b32a850df583c0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anwar Abd | 0033Z00002yBlknQAC | Terms : | 9/15/2022 23:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5da88064f774f90807-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesus Leon | 0033Z00002v7Xc2QAU | Terms : | 9/16/2022 0:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/86d4ee04cb6f01ce7e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Streib | 0033Z00002yBekVQAS | Terms : | 9/16/2022 2:26 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/13e88305ba8d0470e3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Atasha Buc | 0033Z00002yBKWYQA4 | Terms : | 9/16/2022 10:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d167c284f5a0aef699-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nelson Ant | 0033Z00002yBrn4QAC | Terms : | 9/16/2022 20:05 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/45f0b61589Sa3288d7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan C | 0033Z00002yBsBaQAK | Terms : | 9/16/2022 21:00 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/35b47c5b86c7da288e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Bo | 0033Z00002yBvpgQAC | Terms : | 9/17/2022 18:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4dfbcc39bdddcd271-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angela Fay | 0033Z00002yBwAjQAK | Terms : | 9/17/2022 19:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3bd081b81dc873c5ae-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kiana l Johi | 0033Z00002yByF2QAK | Terms : | 9/18/2022 5:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2340817fb79979e293-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shatia Kye | 0033Z00002yC0HAQA0 | Terms : | 9/18/2022 19:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/26768d8376c3fcdefe-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dawn Matl | 0033Z00002yBuG0QAK | Terms : | 9/18/2022 20:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b7d90da6f0c3559284-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric W Ams | 0033Z00002yC0nzQAC | Terms : | 9/19/2022 0:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b993e4fd32add0483e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Maria | 0033Z00002yC139QAC | Terms : | 9/19/2022 2:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f67e8a65ea28353f40-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alejandro C | 0033Z00002yC7cCQAS | Terms : | 9/19/2022 23:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/21dd7937e4db8b2c4e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan B | 0033Z00002yC8pbQAC | Terms : | 9/20/2022 3:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f50f947753a87596fe-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terrance F | 0033Z00002yC9ohQAC | Terms : | 9/20/2022 12:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7ad7d3f43206e329a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jalen E Coc | 0033Z00002pwGaUQAU | Terms : | 9/20/2022 22:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7aecdbdc285f4f8a2e9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Woodson 1 | 0033Z00002yCFzcQAG | Terms : | 9/20/2022 23:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9909f3f5c7a14b36fa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darryl Antf | 0033Z00002v80LqQAI | Terms : | 9/21/2022 1:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77f1f69fe700d109b7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edward Pe | 0033Z00002yCUMsQAO | Terms : | 9/22/2022 23:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/62c2545e48f3e46b2d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dawn O Ja | 0033Z00002yCaVmQAK | Terms : | 9/23/2022 20:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a470644767184509d7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Omeris Lef | 0033Z00002yChHKQA0 | Terms : | 9/24/2022 5:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d60ff64d1cab089251-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Renairol Ni | 0033Z00002yCkFNQA0 | Terms : | 9/24/2022 14:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/14ca64cd15cc502ccb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sidaris Jam | 0033Z00002yCmFKQA0 | Terms : | 9/24/2022 19:14 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3d6acfee9349df28c2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Haley Majf | 0033Z00002yBRwhQAG | Terms : | 9/25/2022 14:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c27dcc3ad338a3bcd2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carmi Jahd | 0033Z00002yCqnSQAS | Terms : | 9/25/2022 16:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46f642c38d44588ea3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Destynee J | 0033Z00002yCsfOAC | Terms : | 9/25/2022 20:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4b0d46dc8d663ad5ff-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kyle Morg | 0033Z00002yCrEhQAK | Terms : | 9/27/2022 0:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b98fdd98f8643984f05-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kimi Ebony | 0033Z00002kKcugQAE | Terms : | 8/7/2019 20:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/78cfa91366cf87d3b8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Naeem Khu | 0033Z00002j8fWmQAK | Terms : | 2/12/2019 12:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00PP100000TsEdTEAV-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Naeem Khu | 0033Z00002j8fWmQAK | Terms : | 2/12/2019 12:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00Pf100000TsEd9EAF-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Naeem Khu | 0033Z00002j8fWmQAK | Terms : | 2/12/2019 12:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00Pf100000TsEczEAF-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Naeem Khu | 0033Z00002j8fWmQAK | Terms : | 2/12/2019 12:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00Pf100000TsEdOEAV-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Naeem Khu | 0033Z00002j8fWmQAK | Terms : | 2/12/2019 12:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00Pf100000TsEdEEAV-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Shel | 0033Z00002LNWq7QAH | Terms : | 8/26/2019 23:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff9a54c6c593f0a4ca-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Majd Sidki | 0033Z00002LNWyuQAH | Terms : | 8/27/2019 0:09 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de38e833e68441dd87-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Mauris | 0033Z00002LNYovQAH | Terms : | 8/27/2019 13:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/890a74d01b47b2491d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Majd Sidki | 0033Z00002LNWyuQAH | Terms : | 8/27/2019 13:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/155e69140f787b2417-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Khristien W | 0033Z00002LNa0RQA1 | Terms : | 8/27/2019 18:41 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da7cc28f938fe24f38-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angel Man | 0033Z00002LNapmQAD | Terms : | 8/27/2019 20:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0435213ded9d8ed616-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rhonda Va | 0033Z00002L6g8QQA1 | Terms : | 8/28/2019 19:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1bde0d5745d8d4da12-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Migue | 0033Z00002LNg7TQAT | Terms : | 8/28/2019 19:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e3f50aa9caf4bc972-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Rou | 0033Z00002LNYTAQA5 | Terms : | 8/30/2019 4:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/26dae28b93a2fa7c6e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andre Gar | 0033Z00002LNtAeQAL | Terms : | 8/30/2019 12:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/885dab150d7671f5fa-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dennis Vir | 0033Z00002LNnXXQA1 | Terms : | 8/30/2019 19:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/21558d4ec0e9c1cf06-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sharrun K I | 0033Z00002LODZHQAX | Terms : | 9/4/2019 12:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f22e5a97646a4b004-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Walter sco | 0033Z00002LOfEKQA5 | Terms : | 9/4/2019 18:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/54720a3ddc03c65a3b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Walter sco | 0033Z00002LOfEKQA5 | Terms : | 9/5/2019 19:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/990abd8ea3eededa2a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Khalil Abd | 0033Z00002LOPJJQAS | Terms : | 9/6/2019 18:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2e0bb420cb29ee6cd2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Johnson ju | 0033Z00002LOSPSQAP | Terms : | 9/7/2019 21:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b610651dc13ed87b2b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frank Henr | 0033Z00002LOTY1QAP | Terms : | 9/8/2019 10:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/72e6a70df73cd33836-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arthur Kio | 0033Z00002LOTgLQAX | Terms : | 9/8/2019 17:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b29f64f6f92ffc1477-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ja | 0033Z00002LOW7RQAX | Terms : | 9/9/2019 13:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e4160e81d04f9611-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael St | 0033Z00002LOXzxQAH | Terms : | 9/9/2019 19:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/768ea061b11abe0dd9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charlie Her | 0033Z00002LOKcQAH | Terms : | 9/9/2019 21:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c3fa1ca93c9c6f36-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexis iyon | 0033Z00002LOEe9QAH | Terms : | 9/12/2019 3:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/299a15f97cf2ca45ac-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adrione Ch | 0033Z00002LOafeQAD | Terms : | 9/12/2019 15:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6f0b4d9824ef10208f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Bo | 0033Z00002MxOmxQAF | Terms : | 9/12/2019 21:03 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65b875bbd3f742c989-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Theresa Lo | 0033Z00002MxRUMQA3 | Terms : | 9/13/2019 15:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4bd3f25b8ced3721f9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Javier Jero | 0033Z00002MxepoQAB | Terms | 9/14/2019 2:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8fcc773398d2878bed-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kelly Christ | 0033Z00002LOihsQAD | Terms | 9/16/2019 17:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8b4349493b2083fde6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edward Le | 0033Z00002My2EHQAZ | Terms | 9/17/2019 7:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7888d57ebf04b52dd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Wayn | 0033Z00002Mxh5SQAR | Terms | 9/17/2019 13:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6c048c43855a15aedf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Babaseyi M | 0033Z00002MyKxrQAF | Terms | 9/18/2019 1:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7bd4567b4890421c5f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oghele Go | 0033Z00002MyLniQAF | Terms | 9/18/2019 16:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c6430517afdbaeb9f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Isaiah J Go | 0033Z00002MyL49QAF | Terms | 9/18/2019 23:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/24366e0d2602ef8188-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rosemary ( | 0033Z00002Myc8xQAB | Terms | 9/21/2019 21:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/53500f89ddc27c1005-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darien Sav | 0033Z00002MycEbQAJ | Terms | 9/21/2019 21:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce25779ab720d6545d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Natal Veilla | 0033Z00002NJX3sQAH | Terms | 9/25/2019 13:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/018ba0df1e76bef3a1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nina Latesl | 0033Z00002MxSIIQA3 | Terms | 9/25/2019 18:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/30f0dc48bfeb298f5b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ron Williar | 0033Z00002NJZVRQA5 | Terms | 9/25/2019 22:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d8e75bd1d503d5db5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Larry Micha | 0033Z00002NJReZQAX | Terms | 9/26/2019 22:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98206699c7e5af392f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Mart | 0033Z00002MycQIQAZ | Terms | 9/27/2019 16:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c759c795c0677674ee-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joy Lynnet | 0033Z00002NJcdwQAD | Terms | 9/28/2019 11:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eb101074bf9207e61d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory C / | 0033Z00002NJwr4QAD | Terms | 9/30/2019 23:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cb90a7122ff84eb1ee-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Derrick Nig | 0033Z00002NK2aCQAT | Terms | 10/1/2019 23:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/efcf8302cd2cf40f58-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joan . Arre | 0033Z00002NK4ZIQA1 | Terms | 10/2/2019 18:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2105818956897ed0a3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rosalyn Joy | 0033Z00002NK7hYQAT | Terms | 10/2/2019 20:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b240d3e9d9c0d6b696-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony L. | 0033Z00002NKAfcQAH | Terms | 10/3/2019 13:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ef7b5b1f0665ccc898-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Geoffrey S | 0033Z00002NKLKlQAP | Terms | 10/6/2019 15:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d068a809eddc09b4c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angel Rene | 0033Z00002NKLSVQA5 | Terms | 10/6/2019 16:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b4dd8cec06d12f062f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gary J Prat | 0033Z00002NKLT4QAP | Terms | 10/6/2019 16:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af67782589b7b2238b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eduardo Pi | 0033Z00002NKbFOQA1 | Terms | 10/9/2019 19:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a5377892e921f52378-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steve Paul | 0033Z00002NKhTnQAL | Terms | 10/10/2019 18:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f402cbe23ac7e309df-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carl Raymo | 0033Z00002NKm4HQAT | Terms | 10/11/2019 16:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7249fe4f8f3fb947d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniella Fo | 0033Z00002NL0TJQA1 | Terms | 10/14/2019 17:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3daa96d32dcad5fad2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maurice Ke | 0033Z00002kkOA4QAM | Terms | 10/14/2019 20:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f405a44fcd8a32ff28-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Ch | 0033Z00002NL5vVQAT | Terms | 10/15/2019 18:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f2a096d8f3a136e21-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Greg | 0033Z00002NL6meQAD | Terms | 10/15/2019 20:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bd2cb6204c59793ee7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dorian Ken | 0033Z00002yC5IuQAK | Terms | 9/19/2022 18:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6c86ef279c1615dd7f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Musa Ahm | 0033Z00002yC6LMQA0 | Terms | 9/19/2022 20:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/055cd54a49748e155b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cameron D | 0033Z00002yC7vJQAS | Terms | 9/20/2022 1:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a2f0b342ea517adf4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael W | 0033Z00002yBsCJQA0 | Terms | 9/20/2022 15:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e48ea834e0d7e20b7a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ernest Thu | 0033Z00002yCJX4QAO | Terms | 9/21/2022 19:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/331794c7244c234497-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eliya Mrem | 0033Z00002yCJjoQAG | Terms | 9/21/2022 19:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a97bbeaa5d60af4f2b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Coetta Ann | 0033Z00002yCJUyQAO | Terms | 9/21/2022 19:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb5572d455cebf037f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Deborah C | 0033Z00002yCRsgQAG | Terms | 9/22/2022 19:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3685f92cf5beaec14f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antoine Th | 0033Z00002yCaU5QAK | Terms | 9/23/2022 17:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a0e2fd6a97f1c72f6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ameer Gall | 0033Z00002v8E8kQAE | Terms | 9/24/2022 14:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6923c2219f63964e8d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| HUSSEIN A | 0033Z00002yCoZQQA0 | Terms | 9/25/2022 4:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04cae8859829666b97-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brent Allen | 0033Z00002yCrHWQA0 | Terms | 9/25/2022 18:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b22dfdb1d841e61290-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Levell Desh | 0033Z00002yBAmwQAG | Terms | 9/25/2022 21:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eee54f6b8aa583d95f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mario Elea | 0033Z00002yCHz5QAG | Terms | 9/26/2022 1:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/200b5a9c792a1fd795-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dane Davis | 0033Z00002yCrAuQAK | Terms | 9/26/2022 15:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4168b2c229fd6b0240-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Burg | 0033Z00002yDO3lQAG | Terms | 9/26/2022 20:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/82e8846e99d0c394ca-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rene Maur | 0033Z00002yDRh4QAG | Terms | 9/26/2022 22:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1ead4fb725156c8aa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Muntather | 0033Z00002yDZ7HQAW | Terms | 9/27/2022 3:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f77214e05a6b0cf0d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eizzeldin O | 0033Z00002yBAwSQAW | Terms | 9/27/2022 4:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a0bda7767fc4c8eb6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Douglas Fo | 0033Z00002yDioQQAS | Terms | 9/27/2022 10:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d614fe8b8b8965051-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan B | 0033Z00002kibpLQAQ | Terms | 5/17/2019 19:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4bb8a1dc31249735d2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Naeem Kha | 0033Z00002jBfWmQAK | Terms | 2/12/2019 12:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00Pf100000TsEd4EAF-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angela Lee | 0033Z00002LNRn5QAH | Terms | 8/26/2019 0:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6dbdc3e597aaf33d8e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gerard Zec | 0033Z00002LNTSIQA5 | Terms | 8/26/2019 12:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/447b1712e83e1b1c65-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacob Mari | 0033Z00002LNWw0QAH | Terms | 8/26/2019 23:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2bfb4d59ae902c898a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ana Lucia ( | 0033Z00002LNeFAQA1 | Terms | 8/28/2019 14:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/220731666e35a4a640-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| George Le | 0033Z00002LNfiYQAT | Terms | 8/29/2019 1:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bdd1311a91ff113577-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| George Ha | 0033Z00002LNl2fQAD | Terms | 8/29/2019 3:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8b84e5e22ddd06efad-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rhonda Va | 0033Z00002LNgBQQA1 | Terms | 8/29/2019 18:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b34c2a4ed1e02b384f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Stefa | 0033Z00002LNrLwQAL | Terms | 8/30/2019 1:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/19ed7f842a71eca892-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reyner Cas | 0033Z00002LNTTBQA5 | Terms | 8/30/2019 15:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/abee047dc488d537ab-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amaury Ta | 0033Z00002LNomIQAT | Terms | 8/31/2019 4:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f4aa10496a0dfdda7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacyn Willi | 0033Z00002LNy0wQAD | Terms | 8/31/2019 6:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/69554f3d78e768fcf8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abiodun Lu | 0033Z00002LNy98QAD | Terms | 8/31/2019 14:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ada51a034076f6ff8-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy J F | 0033Z00002LO1hgQAD | Terms | 9/2/2019 17:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/80743a4543a393cf4d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Sta | 0033Z00002LO0odQAD | Terms | 9/3/2019 19:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/25716dbcb2e58085fe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roshunda I | 0033Z00002LOCRwQAP | Terms | 9/4/2019 6:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6580bd3995db3b0dc1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Peter Jacol | 0033Z00002LNxvIQAT | Terms | 9/4/2019 15:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a4ca3cf1f4a05ebf89-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joey Erik g | 0033Z00002NLH2eQAH | Terms | 10/17/2019 18:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/768152c9d5a37c5480-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chase Mos | 0033Z00002NKxdoQAD | Terms | 10/18/2019 0:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b9a603af943f5288b5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Sha | 0033Z00002NLPPUQA5 | Terms | 10/19/2019 22:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b7007ccf99e7b5f5eb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlanda D | 0033Z00002NKnJnQAL | Terms | 10/21/2019 5:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/661119deb69b549529-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Don | 0033Z00002NL9VSQA1 | Terms | 10/22/2019 0:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b289ec52aecc4b1df1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Damon De | 0033Z00002NLbNOQA1 | Terms | 10/22/2019 21:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1340c9925118ec3020-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Peter Timo | 0033Z00002NLmGTQA1 | Terms | 10/23/2019 14:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/582f5cb6b2d3a12162-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mariam Gc | 0033Z00002NLNBMQA5 | Terms | 10/24/2019 1:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0933c3928d7700d314-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wolo Earl I | 0033Z00002LNnVCQA1 | Terms | 10/24/2019 16:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d7d9e3e584e61f01df-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Toyeeb Ola | 0033Z00002NLuKtQAL | Terms | 10/24/2019 21:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/25a5bf70fa34bc580b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matina Thc | 0033Z00002NLxAYQA1 | Terms | 10/25/2019 3:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/778bc48b1ade2077e4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Lee | 0033Z00002NLxA4QAL | Terms | 10/25/2019 3:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aa1c67b691c0ecaf8e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark A Ald | 0033Z00002NM1kHQAT | Terms | 10/26/2019 1:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/19240061e301b2d081-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antoine La | 0033Z00002NM2nxQAD | Terms | 10/26/2019 15:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/45121492938ded0658-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Javan Chris | 0033Z00002OeQTiQAN | Terms | 10/29/2019 8:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2013d099053084b760-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamad | 0033Z00002Ov0SiQAJ | Terms | 11/1/2019 3:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1ff85c2a336d8c50f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Casey Jame | 0033Z00002OzHKSQA3 | Terms | 11/2/2019 2:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/35648c68306f477da3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Darrell | 0033Z00002OzI4WQAV | Terms | 11/3/2019 1:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d2286366c4cf1edd4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Wil | 0033Z00002OzMylQAF | Terms | 11/4/2019 17:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b4e7eceabfdd781c23-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Querrida La | 0033Z00002OzNAmQAN | Terms | 11/4/2019 18:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d235499c9ad2de939d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rafael Dos | 0033Z00002OzXErQAN | Terms | 11/6/2019 4:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00bc5a1847eb670f23-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Ma | 0033Z00002OzYVkQAN | Terms | 11/6/2019 17:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/012c83d0a111239262-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Silvia Elean | 0033Z00002OzZDaQAN | Terms | 11/6/2019 19:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a333b41f351d3d16d6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ebonie Ose | 0033Z00002OzbkXQAR | Terms | 11/6/2019 23:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/316c4b60215768018a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arnold Ray | 0033Z00002Ozdu3QAB | Terms | 11/7/2019 15:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5baf1ba11d52655f9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Delores Jea | 0033Z00002OzjHuQAJ | Terms | 11/8/2019 14:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5fbb8f7407c61987fe-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Esperanza | 0033Z00002OzmncQAB | Terms | 11/9/2019 6:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eadd56cc65d1b76d25-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angel Lanie | 0033Z00002OzmrUQAR | Terms | 11/9/2019 9:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3a4f612a833f28a530-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Queen Naf | 0033Z00002OzXkFQAV | Terms | 11/9/2019 11:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bfd1b2710f14e98287-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adalto J Fre | 0033Z00002Ozi3xQAB | Terms | 11/9/2019 13:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a993fb15c98829fda-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael La | 0033Z00002OzMmfQAF | Terms | 11/11/2019 21:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4ceadda151414bc0dd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Armani D C | 0033Z00002P0769QAB | Terms | 11/14/2019 5:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7dc505838ef1fb22c7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sebastian T | 0033Z00002P0EczQAF | Terms | 11/16/2019 3:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d76d56cf51d003c7c7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Monara Ro | 0033Z00002P0KcEQAV | Terms | 11/18/2019 14:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c48890de1304469827-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan Josep | 0033Z00002P0MNWQA3 | Terms | 11/18/2019 21:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/805ba45cab382c53f0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yolanda R I | 0033Z00002P25wvQAB | Terms | 11/23/2019 18:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab4b15dc8397449c6d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Derrick Lee | 0033Z00002P2LE0QAN | Terms | 11/26/2019 19:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ace6debf09bc85a8c9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tanya L Wa | 0033Z00002P2LrgQAF | Terms | 11/26/2019 21:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/801d25ccf14fa6d9fd-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darilyn Sus | 0033Z00002P2XLDQA3 | Terms | 11/28/2019 6:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/261cbdf236d7dc8230-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Tan F | 0033Z00002P2hORQAZ | Terms | 11/29/2019 19:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1babe48f118d41295-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jovante Ge | 0033Z00002OzsoFQAR | Terms | 12/5/2019 2:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/015c60c4ebe0b3a22c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frank Mon | 0033Z00002P34AFQAZ | Terms | 12/5/2019 7:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ef8570d812c998adab-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dedria Leti | 0033Z00002P3R4AQAV | Terms | 12/5/2019 12:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fe3ad09d32b673b70b-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ashor Ocha | 0033Z00002QLWazQAH | Terms | 12/6/2019 20:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a20d8e6d3ba9366255-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew D | 0033Z00002QLayiQAD | Terms | 12/7/2019 16:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6c959fb61badbdb6bb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edith V Tra | 0033Z00002QLsZyQAL | Terms | 12/9/2019 18:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8ccfc276f2773e6b1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy M | 0033Z00002QOnP3QAL | Terms | 12/13/2019 0:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d718cd3350433233f0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ralph Rosa | 0033Z00002QthuxQAB | Terms | 12/18/2019 14:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/72c3d7d632cd93a07c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremiah T | 0033Z00002Qw0LMQAZ | Terms | 12/19/2019 15:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/514989a2ad2be11e36-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Justi | 0033Z00002qPJyXQAW | Terms | 5/25/2022 21:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/229daf9b841bb73565-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonio Ric | 0033Z00002qPKXxQAO | Terms | 5/26/2022 0:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2528d416529ef26a89-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002qPPqDQAW | Terms | 5/27/2022 1:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/06018083895ae692c8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bryan Efrer | 0033Z00002qPQUuQAO | Terms | 5/27/2022 2:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1cde085c6e123d65e6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Laura Hope | 0033Z00002qPPUvQAO | Terms | 5/27/2022 3:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1561acb5e5f2312001-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darrel Mue | 0033Z00002qPSHwQAO | Terms | 5/27/2022 14:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/273705104932b14b87-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kapri Fatim | 0033Z00002qPUUhQAO | Terms | 5/27/2022 21:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c470df6af1bc5aa44-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brett Riley | 0033Z00002qHJYqQAO | Terms | 5/28/2022 0:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b8fd3d076704799ef8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Desiree Ve | 0033Z00002qPVGMQA4 | Terms | 5/28/2022 0:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a1c679316b5a42d8b4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bryan Grim | 0033Z00002qPVX3QAO | Terms | 5/28/2022 2:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f8cdcfcd2fed734bb6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Felipe Emil | 0033Z00002qPXHhQAO | Terms | 5/28/2022 16:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a6ca130af35f2d8b4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tracy Rena | 0033Z00002qPXwQQAW | Terms | 5/28/2022 21:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4f5ce47a9f2a9830f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Anc | 0033Z00002qPYHxQAO | Terms | 5/29/2022 1:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4957f8818fbd4cad58-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Curti | 0033Z00002qPZ6RQAW | Terms | 5/29/2022 6:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb2b780b0bb4005de8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Perez | 0033Z00002qPasDQAS | Terms | 5/29/2022 22:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b7ad712b209d195d5a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rhensis En | 0033Z00002qPb8QQAS | Terms | 5/30/2022 2:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c9fc62b31aa2c4419-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Steph | 0033Z00002qPdAdQAK | Terms | 5/30/2022 11:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d4b848e8a18548bda-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Jose | 0033Z00002qPdReQAK | Terms | 5/30/2022 14:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db47ddffe11a15014e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Alfo | 0033Z00002qPe4lQAC | Terms | 5/30/2022 19:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9e35717f0d125f7e1c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bryce Miga | 0033Z00002qPe9HQAS | Terms | 5/30/2022 20:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e61f7c10bf0373168-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kaylan J Mi | 0033Z00002qPe8xQAC | Terms | 5/31/2022 2:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7cd222ff8714994245-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Javair Desh | 0033Z00002qPi1xQAC | Terms | 5/31/2022 18:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8d01a1cf7113e80200-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric J Made | 0033Z00002qPdcmQAC | Terms | 5/31/2022 18:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/832a2a70e66246d0d9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shaun A Co | 0033Z00002oAgVHQA0 | Terms | 6/1/2022 4:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cee1f3a939bc505d61-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth La | 0033Z00002qPn80QAC | Terms | 6/1/2022 18:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/95d608d2094a44b6a2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ana Kelsey | 0033Z00002oDpTsQAK | Terms | 6/1/2022 20:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e3da651404c9a73094-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chase Mich | 0033Z00002qPp17QAC | Terms | 6/1/2022 23:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a40737256f90498eae-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benedict Lo | 0033Z00002jD1kWQAS | Terms | 6/2/2022 0:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dcbcab8c2bd5633602-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Betty Ande | 0033Z00002qPq7BQAS | Terms | 6/2/2022 3:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c639638516974e15e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Jon | 0033Z00002qPrAdQAK | Terms | 6/2/2022 14:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/526090f0d6fa814418-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Axel Anche | 0033Z00002qPoPcQAK | Terms | 6/2/2022 20:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6b149e3b90c1bad208-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Barbara Ce | 0033Z00002qPxrvQAC | Terms | 6/3/2022 16:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f94bd81e7bdb53c16-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcos G E | 0033Z00002qQ0MVQA0 | Terms | 6/3/2022 20:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b46e14bb452697db20-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adriana Mo | 0033Z00002qQ0XwQAK | Terms | 6/3/2022 21:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/13e2ac6141a6dd022a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Haaris Elan | 0033Z00002qQ1AeQAK | Terms | 6/4/2022 0:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ffc3bb984472576b9c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Fran | 0033Z00002qPvk1QAC | Terms | 6/4/2022 5:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/be5859b66418391754-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Louis Nervi | 0033Z00002q4pzEQAQ | Terms | 6/4/2022 22:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/392a73cbf5299d6334-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Carmen Le | 0033Z00002qQ4DBQA0 | Terms | 6/4/2022 23:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/075d45f16a0dc085d6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lenner Ma | 0033Z00002qQ28GQAS | Terms | 6/5/2022 0:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/12a2b7de6d8510fd84-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Emanuel Si | 0033Z00002qQ5dPQAS | Terms | 6/5/2022 13:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ad5a8e3a616cf7787-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Krystal Anr | 0033Z00002qQ5iUQAS | Terms | 6/5/2022 15:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c016fde8ff17d06d6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christi Lynı | 0033Z00002qQ6ScQAK | Terms | 6/5/2022 22:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9ed4b2c6ae907dfd1b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Aller | 0033Z00002qQ6d1QAC | Terms | 6/6/2022 0:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/900f1dd3b833bc2b1f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul Antho | 0033Z00002qQ6kqQAC | Terms | 6/6/2022 1:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0da8271a236464efa0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mustafa M | 0033Z00002qQ7pSQAS | Terms | 6/6/2022 9:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df46f0d90fc3490c42-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| August D-J | 0033Z00002qQ7nWQAS | Terms | 6/6/2022 15:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5ee1f09e0be1d8225b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tisha Lynn | 0033Z00002qQ4HIQA0 | Terms | 6/6/2022 15:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6b82d136d599bdcf6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lori Elaine | 0033Z00002qQBrUQAW | Terms | 6/6/2022 20:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c1337d021b6382fb7c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alleyne Lat | 0033Z00002qPkc5QAC | Terms | 6/6/2022 23:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0217fb8138f3c45d9d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nathan Jan | 0033Z00002q4zexQAA | Terms | 6/7/2022 13:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f9c0be89e77040f712-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angelique I | 0033Z00002qQH7wQAG | Terms | 6/7/2022 18:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/54f5d806a6c5a2cb26-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Manuel E E | 0033Z00002oBQtxQAG | Terms | 6/7/2022 21:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/386f35abf4955254b1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Colvin Jero | 0033Z00002qQKjgQAG | Terms | 6/8/2022 11:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d66d10faf0d0ef958-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adam Keit | 0033Z00002qQMBgQAO | Terms | 6/8/2022 18:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6fb2098b46c05df9fd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Es | 0033Z00002qQN0LQAW | Terms | 6/8/2022 19:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c5aad7e9eb8a6297e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Rafael | 0033Z00002qQ8yPQAS | Terms | 6/9/2022 0:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd37f0e356e8db4710-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Don | 0033Z00002qQO9xQAG | Terms | 6/9/2022 12:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b5fc23283aa235aaf6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yashar O C | 0033Z00002qQTfIQAW | Terms | 6/10/2022 2:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/64765b5b5de14aa5f7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alejandro S | 0033Z00002qPP1FQAW | Terms | 6/10/2022 18:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f58ba9eac5cb826109-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bradford Ja | 0033Z00002qQXVIQA4 | Terms | 6/10/2022 19:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c3a89e29faaf49448-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Con | 0033Z00002qPVLCQA4 | Terms | 6/11/2022 18:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ddfab0637c00d82488-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Larry Willia | 0033Z00002qQbX1QAK | Terms | 6/11/2022 19:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4404daac8b988518d7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vanessa Ka | 0033Z00002q4t4vQAA | Terms | 6/11/2022 20:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d6dc6e03bceaa2322-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jefferson J | 0033Z00002qQbm1QAC | Terms | 6/11/2022 20:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f77b9e90a10df6a59d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dalleeka M | 0033Z00002LOF74QAH | Terms | 9/4/2019 17:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6778c99ec5392957a5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Wayı | 0033Z00002LOIaFQAX | Terms | 9/5/2019 18:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/abf4890000cbed693c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frank A Sal | 0033Z00002LOL3pQAH | Terms | 9/5/2019 20:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f948816a513fe8bbc2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kabiru Ibra | 0033Z00002LOQqEQAX | Terms | 9/6/2019 23:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9e217b89257420fdba-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael To | 0033Z00002LOSB0QAP | Terms | 9/7/2019 18:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ecf656af9b1bd127ff-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Allen | 0033Z00002LOUwYQAX | Terms | 9/9/2019 2:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/318e8baaab90926142-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adeola Fra | 0033Z00002LOcNQQA1 | Terms | 9/10/2019 19:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/542ce66513a201bc11-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oluwatoyir | 0033Z00002LOOnPQAX | Terms | 9/11/2019 4:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c0b9c6c3bdbd9fc37-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yussef khal | 0033Z00002MxO9WQAV | Terms | 9/12/2019 18:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1b63d3d12a7bc3830-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Javier Jero | 0033Z00002MxepoQAB | Terms | 9/14/2019 2:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a3002d1e7583d14310-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Vinard | 0033Z00002My0uuQAB | Terms | 9/16/2019 22:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/17c6ed9271ec1177d3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Athel Abel | 0033Z00002MyL36QAF | Terms | 9/18/2019 2:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d930782b1b3a72d712-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alan E Mur | 0033Z00002LOFxDQAX | Terms | 9/24/2019 17:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f03413284a0e93590-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joy L Huggi | 0033Z00002NJhhcQAD | Terms | 9/27/2019 4:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/afddf468354a92c34d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Corey | 0033Z00002NJnHTQA1 | Terms | 9/28/2019 17:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7faa407afa75e041ad-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony F | 0033Z00002NJpxaQAD | Terms | 9/29/2019 19:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/93675fe82e6191fae3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Luis ( | 0033Z00002NJyaIQAT | Terms | 10/1/2019 3:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4734abc3bff27f60cb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Dequa | 0033Z00002NJzXSQA1 | Terms | 10/1/2019 11:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/397dd3741dd4509c24-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ellery Jasor | 0033Z00002NK0NkQAL | Terms | 10/1/2019 16:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/367a629ca737af553d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adebowale | 0033Z00002NJrJKQA1 | Terms | 10/3/2019 16:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dab3102a98221bcdd9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Latonia I Tu | 0033Z00002NKHm9QAH | Terms | 10/4/2019 21:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4b6f3a274bbb683e2d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Leon | 0033Z00002NKPqnQAH | Terms | 10/7/2019 17:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff239fe76eafd1747d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darlington | 0033Z00002NKSYHQA5 | Terms | 10/8/2019 5:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f84c7878282cefdb0d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adrian Lara | 0033Z00002NKjqJQAT | Terms | 10/11/2019 4:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/48c39a6865f0fa5905-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Smit | 0033Z00002NKqQpQAL | Terms | 10/12/2019 20:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a893f112a04c5725a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Ian E | 0033Z00002NL5H7QAL | Terms | 10/15/2019 14:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a5732ab4968120275f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terrie S Ma | 0033Z00002NLJoYQAX | Terms | 10/18/2019 13:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc3f7965849623d848-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Byron T Th | 0033Z00002NLQGOQA5 | Terms | 10/20/2019 14:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ef64725b79ba305865-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sean Anthc | 0033Z00002NLodcQAD | Terms | 10/23/2019 19:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b0fca5b237f6c7142c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dale E Neh | 0033Z00002NLsXCQA1 | Terms | 10/24/2019 16:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a04916bc473706f474-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gabriel Joe | 0033Z00002NLXz9QAH | Terms | 10/25/2019 3:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9af62948cf785d2acb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antoinette | 0033Z00002gCpQGQA0 | Terms | 10/27/2019 0:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bea71cd3f92d00a5eb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Demetriou | 0033Z00002NM8EcQAL | Terms | 10/28/2019 16:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/170c42d05e8468993d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ty-Keisha L | 0033Z00002OePeYQAV | Terms | 10/29/2019 1:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/144118e7ee6cb20baf-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Neil Brian F | 0033Z00002OlKa7QAF | Terms | 10/29/2019 21:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e0b3ce9e918528b3de-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kiria Lish R | 0033Z00002OqyU2QAJ | Terms | 10/31/2019 0:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db19748eccc37cb75e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cedric Trer | 0033Z00002OzGbkQAF | Terms | 11/1/2019 23:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c86fb45c2864f735c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John M Ske | 0033Z00002OzJLMQA3 | Terms | 11/3/2019 5:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b9f91a21db2cd6b134-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Emad Moh | 0033Z00002pwA4KQAU | Terms | 6/12/2022 10:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0cd352c6769e8671c5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexis Ashl | 0033Z00002qQf6uQAC | Terms | 6/12/2022 17:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1402ddec6f0be38265-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zachary Ky | 0033Z00002qQiZNQA0 | Terms | 6/13/2022 11:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c745807a8953762655-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Ra | 0033Z00002qQjsGQAS | Terms | 6/13/2022 16:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/904420d65af35b9dbf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Janada Ro( | 0033Z00002qQmJGQA0 | Terms | 6/14/2022 1:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a2bcda0af37fe25280-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin Dani | 0033Z00002qQnH6QAK | Terms | 6/14/2022 4:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e16bfcc8e79d1360e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonio Es | 0033Z00002qQJxbQAG | Terms | 6/14/2022 16:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a6701071f29d1666e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tommy Le | 0033Z00002qQog9QAC | Terms | 6/14/2022 16:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4ccdeb34752787173c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vusue Tha | 0033Z00002qQkLrQAK | Terms | 6/14/2022 18:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a796a8e9b89d69c7d7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sierra Regi | 0033Z00002qQrE6QAK | Terms | 6/14/2022 22:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bbd133fc25492135d6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Ra | 0033Z00002qQsSTQA0 | Terms | 6/15/2022 13:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db9b01a8bcc14e4f55-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leah S Vro | 0033Z00002qQxI9QAK | Terms | 6/15/2022 16:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/829cdcba6741967405-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | ID | | Terms | Signature URL | Terms URL |
|---|---|---|---|---|---|
| Evan Josep | 0033Z00002qQy7OQAS | Terms: | 6/15/2022 17:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0024da8e8ba13714c0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leah S Vro | 0033Z00002qQaI9QAK | Terms: | 6/15/2022 18:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f52007763a65402af-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Giovanni G | 0033Z00002qQkxYQAS | Terms: | 6/16/2022 3:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/87561f0cf428bcecdf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sylvester D | 0033Z00002qQIrqQAC | Terms: | 6/16/2022 6:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4fee12538d7dbee14e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Taneisha T | 0033Z00002qR2HcQAK | Terms: | 6/16/2022 13:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a3320cfa8c96f52a77-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eulila Arles | 0033Z00002qR2IcQAC | Terms: | 6/16/2022 15:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/271e034141fce328ef0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Melvin Hai | 0033Z00002qR6InQAK | Terms: | 6/17/2022 3:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/caa27fff76322b5377-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Jonz | 0033Z00002oxYEoQAM | Terms: | 6/17/2022 12:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6f2bd5fc698faeb745-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phillippe G | 0033Z00002qR8IcQAG | Terms: | 6/18/2022 5:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a53ac9a2a98a253c83-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Haider Alza | 0033Z00002qRGLdQAO | Terms: | 6/19/2022 18:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77d4b251535c750a4e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander | 0033Z00002qRJIYQAW | Terms: | 6/20/2022 14:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c12aee6710214a53a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Micheal Jo | 0033Z00002qPsrYQAS | Terms: | 6/20/2022 21:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8db564f68b49304200-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wesley Geo | 0033Z00002qRM0qQAG | Terms: | 6/20/2022 22:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/49551031645b87ef8a5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin DeAr | 0033Z00002qR2uJQAS | Terms: | 6/21/2022 13:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/92f32b63d4d80707c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandy Bla | 0033Z00002qRQIRQA4 | Terms: | 6/21/2022 16:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a1d79f41eee7cfe8b7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dion Rome | 0033Z00002qRR2tQAG | Terms: | 6/21/2022 19:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3c7f3f8bc8233f41a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin Core | 0033Z00002qRRUiQA4 | Terms: | 6/21/2022 20:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf54cb9c305e925ea5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronnie Qu | 0033Z00002qRRj4QAG | Terms: | 6/21/2022 20:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fdfee3c76d10c86034-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| George Pat | 0033Z00002qRCjCQAW | Terms: | 6/21/2022 21:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f36c1c7bbb95e89b9e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Ramirz | 0033Z00002qR8xVQAW | Terms: | 6/21/2022 21:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e463ab32c128523829-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phillip Micl | 0033Z00002qRS7aQAG | Terms: | 6/21/2022 22:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/97a8b816e02257bf24-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cheri Seide | 0033Z00002qRSeIQAG | Terms: | 6/22/2022 0:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cb5da6fc6a310b0861-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Ray | 0033Z00002qRSIcQAG | Terms: | 6/22/2022 0:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e38c6ad3dfbc3a29a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ar | 0033Z00002qRSeKQAG | Terms: | 6/22/2022 1:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b240f1c6c5f8b3a89-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Ag | 0033Z00002qRUAsQAO | Terms: | 6/22/2022 7:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/14ea31288ce34fbce4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gary Allen | 0033Z00002qRSIcQAG | Terms: | 6/22/2022 14:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/37a64e7e00fee9f3f0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicholas St | 0033Z00002qRVjeQAG | Terms: | 6/22/2022 16:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb468ed735d8f9ae5d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caden Gerz | 0033Z00002qRXQhQAO | Terms: | 6/22/2022 21:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d4ebd17511415212c5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caden Gerz | 0033Z00002qRXQhQAO | Terms: | 6/22/2022 21:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b17bab76f2bd136e6f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caden Gerz | 0033Z00002qRXQhQAO | Terms: | 6/22/2022 21:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/22a5954abf85348edf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caden Gerz | 0033Z00002qRXQhQAO | Terms: | 6/22/2022 21:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f808db0d407d896dd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caden Gerz | 0033Z00002qRXQhQAO | Terms: | 6/22/2022 22:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b90ffe16e92a560269-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Saoussen C | 0033Z00002qRZ6PQAW | Terms: | 6/23/2022 4:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7b8cc7feea4c15cc08-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julie Anne | 0033Z00002qRZ9EQAW | Terms: | 6/23/2022 5:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f24861c336dbd32cd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zachary Ro | 0033Z00002qRZooQAG | Terms: | 6/23/2022 10:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f3f638b81a43fd341-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Josep | 0033Z00002qRbcWQAS | Terms: | 6/23/2022 18:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f0e3f9bbf3f3012a04-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brenda Liz | 0033Z00002qRc0iQAC | Terms: | 6/23/2022 20:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ab9e75e59d33b5bb8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dexter Laju | 0033Z00002oAHahQAG | Terms: | 6/24/2022 1:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/881f2902891f5d30fb2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sirvoda Wl | 0033Z00002qRiqoQAC | Terms: | 6/25/2022 1:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2db3af1ca23fb81518-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Glenn Gray | 0033Z00002qRdtGQAS | Terms: | 6/26/2022 12:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/26a3e1e6c2867469ab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Troy Cheef | 0033Z00002qRnrLQAS | Terms: | 6/26/2022 15:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c02c5ba1d87f31989-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mya Somo | 0033Z00002qRSivQAO | Terms: | 6/26/2022 19:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d23a6c0a593595ba4a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kyle Stacey | 0033Z00002qQbfoQAC | Terms: | 6/26/2022 21:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/55257ce680d3d2d666-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms: | 6/27/2022 14:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/15c46a85c62aeda596-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms: | 6/27/2022 14:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f5a7c093f8af0d3dca-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms: | 6/27/2022 14:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/515196b9e7db8786e1b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms: | 6/27/2022 14:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4372fc170aa46f1b0b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms: | 6/27/2022 14:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ec920743f52bdd8fb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms: | 6/27/2022 14:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0a2d676d601efa5a6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms: | 6/27/2022 14:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cda7ca2530d5414415-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms: | 6/27/2022 14:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8d032543a719caab0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms: | 6/27/2022 15:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c18e5cc59eb4a7e27b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Ster | 0033Z00002qRsFnQAK | Terms: | 6/27/2022 17:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c1fd47a5875a6d629-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Fri | 0033Z00002qRxKYQA0 | Terms: | 6/28/2022 1:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/53dcb0802c70ee2ce4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kirstin Nicc | 0033Z00002qRy6cQAC | Terms: | 6/28/2022 3:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b10b5ea8528e9f0a8a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ignacio Am | 0033Z00002qRy5FQAS | Terms: | 6/28/2022 3:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/343cb6738fcc62f575-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ariel Ambe | 0033Z00002qRzJMQAO | Terms: | 6/28/2022 12:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df94f4a72f41e887bf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ariel Ambe | 0033Z00002qRzJMQAO | Terms: | 6/28/2022 12:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d454d82e1366b76501-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ariel Ambe | 0033Z00002qRzJMQAO | Terms: | 6/28/2022 12:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9a4440a36b7d01111f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ariel Ambe | 0033Z00002qRzJMQAO | Terms: | 6/28/2022 12:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/121930300282bf0f9f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ariel Ambe | 0033Z00002qRzJMQAO | Terms: | 6/28/2022 12:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2877edea1666cd5e3f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| NiCole D H | 0033Z00002qS0euQAC | Terms: | 6/28/2022 17:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9019e9228ace1440c6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angel Elias | 0033Z00002qS0yWQAS | Terms: | 6/28/2022 18:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b7215970ce88254bbc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sean Came | 0033Z00002qS6Q6QAK | Terms: | 6/29/2022 13:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ba9be012cb7d95497-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bobby Shai | 0033Z00002qS9dqQAC | Terms: | 6/30/2022 1:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/111cac9ed588f64a8f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Karyn Gero | 0033Z00002qS9yjQAC | Terms: | 6/30/2022 2:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d66ec3c785baf9a5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Wal | 0033Z00002qS8wNQAS | Terms: | 6/30/2022 9:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/18044d4678550bba8b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dairen Vin | 0033Z00002qSCIMQA4 | Terms: | 6/30/2022 15:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9a1728607d294a0890-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Emilio Jose | 0033Z00002qSECdQAO | Terms: | 6/30/2022 21:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f2a0acfac1769fb07d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charita Elo | 0033Z00002qSEjwQAG | Terms: | 7/1/2022 2:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1baf0d4a673f7ed91c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Glen Collin | 0033Z00002qSFRZQA4 | Terms: | 7/1/2022 2:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eb45581b7a682b7046b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Trey David | 0033Z00002qSFNQAW | Terms: | 7/1/2022 3:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ae425d033f2d477bc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Khalil Elish | 0033Z00002qSinFQAW | Terms: | 7/1/2022 17:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/79eaf9bf017aff155b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michelle So | 0033Z00002qS6EjQAC | Terms: | 7/2/2022 3:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a180dd0300da10c824-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mirza Seln | 0033Z00002qS8SMQA0 | Terms: | 7/2/2022 4:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f1c37741a607818ffc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony H | 0033Z00002qSNopQAG | Terms: | 7/2/2022 22:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65726c7215fb70a3ff-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| STEPHANIE | 0033Z00002qSQWGQA4 | Terms: | 7/3/2022 18:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c20db3f8cce5bb2950-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Terms | Date/Time | Signature (jpeg) | Signature (png) |
|---|---|---|---|---|---|
| Clayton Ro | 0033Z00002qRa5JQAS | Terms: | 7/3/2022 22:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d2b93628de03acd0d2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terry Allan | 0033Z00002p5R0BQAW | Terms: | 7/3/2022 23:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5612233e2bea9de4d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Domingo L | 0033Z00002qSHWBQA4 | Terms: | 7/4/2022 0:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df26e2e5906592d55f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Calvin Octe | 0033Z00002qSXhrQAG | Terms: | 7/5/2022 17:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6b6e2374043a319ef7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| JaMauri Gi | 0033Z00002qSa5UQAS | Terms: | 7/5/2022 22:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/66171b0eb60bcd37e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul Edwar | 0033Z00002qSdN4QAK | Terms: | 7/6/2022 13:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f782cde79e862bb0fb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Fa | 0033Z00002qSiPsQAK | Terms: | 7/7/2022 12:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c10f48ceeb6371baaf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mary Felisf | 0033Z00002qRduJQAS | Terms: | 7/7/2022 20:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ddc7a50fb2be4fb141-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Eric B | 0033Z00002qSlmwQAC | Terms: | 7/8/2022 0:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0036c2c5f755cd0e1ce-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lalita M W | 0033Z00002qSmkNQAS | Terms: | 7/8/2022 3:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/11b1d4dae3e4cb6514-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pandareshi | 0033Z00002qSk39QAC | Terms: | 7/8/2022 5:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/33de3c99107306d86f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shaleesha . | 0033Z00002spfUoQAI | Terms: | 7/8/2022 13:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8bd77a44f15c47d18-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chad Tyler | 0033Z00002qufZQAQ | Terms: | 7/8/2022 14:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/be525288dcb67b22c0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chad Tyler | 0033Z00002spflZQAQ | Terms: | 7/8/2022 14:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/06a16bf7fcc990479d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Hai | 0033Z00002spHBQAY | Terms: | 7/8/2022 17:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e3ac0dcdc7fbc78327-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nelson Ma | 0033Z00002qSbUDQA0 | Terms: | 7/9/2022 2:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0aa53f7cec5245207e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Geosmary | 0033Z00002spm4sQAA | Terms: | 7/9/2022 15:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0407cf451863f5e9e7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Veronica T | 0033Z00002spofEQAI | Terms: | 7/10/2022 5:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/171bb5bd0746ea42aa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Luis I | 0033Z00002sppiiQAI | Terms: | 7/10/2022 14:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fcd704b26bc9e836b0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Helen Lavo | 0033Z00002sppVhQAI | Terms: | 7/10/2022 17:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0981f98cdf818b8a5f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ricardo Jos | 0033Z00002sppC1QAI | Terms: | 7/10/2022 23:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3f06ab492c07ba08d6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benjamin R | 0033Z00002spqHRQAY | Terms: | 7/11/2022 1:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8324f853ccd6c333d1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benjamin R | 0033Z00002spqHRQAY | Terms: | 7/11/2022 1:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a1a9046c9f6d5c6da-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Milton R Pa | 0033Z00002txMatQAF | Terms: | 11/4/2019 16:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/518f620637d5dbeb7a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose H Aqu | 0033Z00002OzSh3QAF | Terms: | 11/5/2019 16:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00e61a4e498b593d8d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Ste | 0033Z00002OzWExQAN | Terms: | 11/5/2019 23:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9a8e0f0de03d9d9642-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Giovanni N | 0033Z00002Oz2KQAR | Terms: | 11/7/2019 9:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/300392ae8c49f6a5ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cherokee J | 0033Z00002OzgLkQAZ | Terms: | 11/7/2019 20:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e34e34f6c9bb773086c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Olabode M | 0033Z00002OzkziQAB | Terms: | 11/8/2019 20:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c97bbd3adca7aa442c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Earnest Le | 0033Z00002OzYPwQAN | Terms: | 11/9/2019 4:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8bc8505ff625c43049-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edward An | 0033Z00002o0xNmQAU | Terms: | 11/10/2019 3:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/262f9fc26e68ae8a658-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raquel Pat | 0033Z00002PO8LOQAZ | Terms: | 11/14/2019 17:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/afc3d9bd28b265324a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cassandra | 0033Z00002PO8KQQAZ | Terms: | 11/14/2019 17:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/239842647a63aabfa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Karon Rahi | 0033Z00002NLOjEQAX | Terms: | 11/14/2019 18:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f090ea8f0ab9a4357B-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maurice Ar | 0033Z00002P0AePQAV | Terms: | 11/15/2019 0:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4be7098fe1e54f44f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lillian Ann | 0033Z00002P0ANGQA3 | Terms: | 11/15/2019 1:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0983586cc6f8eabaa3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander . | 0033Z00002P06LhQAJ | Terms: | 11/15/2019 15:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3918ed3048b5e00389-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Sco | 0033Z00002P0Cj7QAF | Terms: | 11/15/2019 16:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d335212cdafe91490-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wesley T S | 0033Z00002P0IK0QA3 | Terms: | 11/18/2019 2:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/21b2aea72bf9a22b69-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christie Ly | 0033Z00002P0IC8QA3 | Terms: | 11/18/2019 18:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/06916b3f09ab584315-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mario Jose | 0033Z00002P273rQAB | Terms: | 11/24/2019 0:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bfc811bb62b475e663-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Moises Olin | 0033Z00002P2D2XQAV | Terms: | 11/25/2019 20:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f70206dd0dae1eef74-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mujib Yusu | 0033Z00002P2HrgQAF | Terms: | 11/26/2019 4:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/75b5f7e0ffc946e4cd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lapricia Sic | 0033Z00002P0UJ7QAN | Terms: | 11/27/2019 20:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cc2fcc17a00a45bd65-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jon Wayne | 0033Z00002o4gl5QAC | Terms: | 2/12/2019 13:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00ff100000gTPoiEAG-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abdessami | 0033Z00002aDhdGQAS | Terms: | 11/30/2019 22:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e5a17834b3ac1a930-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephan W | 0033Z00002P3An6QAF | Terms: | 12/3/2019 20:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b2c152b4bb54b821b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| C Patrick F | 0033Z00002P2o43QA8 | Terms: | 12/4/2019 1:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f55321840f8fe491c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Scott E Lew | 0033Z00002P33yWQAV | Terms: | 12/4/2019 18:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/68d8f260bc28bec2cd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reuben L V | 0033Z00002NJQpEQAX | Terms: | 12/5/2019 3:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7780300ba562103790-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Valerie Put | 0033Z00002QLEsPQAX | Terms: | 12/5/2019 20:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5da6c5a0015bf65009-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William De | 0033Z00002QLM8RQAP | Terms: | 12/6/2019 2:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76a06297a4b368d0ea-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Calder | 0033Z00002o0EBumQAC | Terms: | 12/8/2019 2:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5206f766f58157e3d3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Umer Wah | 0033Z00002QLk4LQAT | Terms: | 12/9/2019 11:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dabb22a4506d5a385-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keshia Mic | 0033Z00002QM18wQAD | Terms: | 12/9/2019 22:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/72c0a070e836f38a48-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Deshawn R | 0033Z00002QLSe4QAH | Terms: | 12/10/2019 17:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/adc37fa31ec567d45d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Donal | 0033Z00002QNE85QAP | Terms: | 12/11/2019 18:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46691359aecaa9008-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Earl Brown | 0033Z00002QOO5kQAH | Terms: | 12/12/2019 23:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1b3fe26062f9ec06c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ar | 0033Z00002QfIcJQA8 | Terms: | 12/16/2019 18:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b8961d3f6a584a6c39-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rommel Le | 0033Z00002Qtw9lQAB | Terms: | 12/17/2019 17:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0cf071c004c77fd29b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerry L Will | 0033Z00002Qyvj7QAB | Terms: | 12/19/2019 14:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1b3372f6adc133d7c3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Jol | 0033Z00002R5ZG8QAN | Terms: | 12/20/2019 17:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3f54b517bc293363c5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Divinegod | 0033Z00002R5ashQA8 | Terms: | 12/20/2019 17:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/423d828624d52c67de-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sean M Mu | 0033Z00002pHJgQAG | Terms: | 5/25/2022 18:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/663c6d611cdb3520e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donnell Ra | 0033Z00002qHJXoQAO | Terms: | 5/25/2022 19:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c2f404332a08a2a61-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Rot | 0033Z00002pPIZ2QAG | Terms: | 5/25/2022 22:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b1a8add44e5b063a98-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luke Joshu | 0033Z00002pPK6CQAW | Terms: | 5/25/2022 23:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8171c5790a50b14597-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phillip Nich | 0033Z00002pPKnaQAG | Terms: | 5/26/2022 1:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fda8c29192ed4e4016-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew R | 0033Z00002pPLoyQAG | Terms: | 5/26/2022 7:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d998406d588e570982-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexis Wos | 0033Z00002oAVOGQA4 | Terms: | 5/26/2022 21:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8c4e342e9cbba30c2c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sergey Via | 0033Z00002pPP3QQAW | Terms: | 5/26/2022 22:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/06f384bd7a7ac6eef8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tonny Eske | 0033Z00002pPP2gQAD | Terms: | 5/26/2022 23:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/95c40b3ab6d8c17354-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Talton Lam | 0033Z00002pPGC6QAO | Terms: | 5/27/2022 22:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/63468d121bd23cff6c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Khiry Elijah | 0033Z00002pPNIFQAW | Terms: | 5/28/2022 1:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cc45e5fb97faa7f97ea5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kono Stap | 0033Z00002pHJkIQAW | Terms: | 5/28/2022 2:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2abbca60e3e742b5a3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Gra | 0033Z00002pPHYQA4 | Terms: | 5/29/2022 2:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/116a66ca505244a4ab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amani Rafi | 0033Z00002pPYtwQAG | Terms: | 5/29/2022 3:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d533d5993f6c4f3ae1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Perry Dewa | 0033Z00002qPZ7FQAW | Terms : | 5/29/2022 7:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd262708c388e6cd6f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Bell | 0033Z00002qPae6QAC | Terms : | 5/29/2022 20:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/430d21dc036334f03e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Johannes F | 0033Z00002qPahUQAS | Terms : | 5/29/2022 21:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f07f59e66349c8eee0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Penny Lynr | 0033Z00002qPb0WQAS | Terms : | 5/30/2022 0:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d01dda1baa4e1cb113-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Osiris Anth | 0033Z00002qPc2nQAC | Terms : | 5/30/2022 4:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e68440ba742ba3cc0b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wilfredo C | 0033Z00002qPd6HQAS | Terms : | 5/30/2022 10:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c7267ca93c9ff804b9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Willie Clev | 0033Z00002qPVISQA4 | Terms : | 5/31/2022 13:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d0a3463a6750ea0d13-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Enr | 0033Z00002qPhAAQA0 | Terms : | 5/31/2022 15:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/727bb8acce5d503d02-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael D | 0033Z00002qPheZQAS | Terms : | 5/31/2022 18:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3064d86ac8a4f6331c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yessenia V | 0033Z00002qPhzSQAS | Terms : | 5/31/2022 18:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/62a2c4fb00bdaacff9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Jol | 0033Z00002qPiZ2QAK | Terms : | 5/31/2022 20:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/885c99ff7262c4a11b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jaylyn Gera | 0033Z00002qPkbQQAS | Terms : | 6/1/2022 2:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ad5686522e6e059576-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesse Lee B | 0033Z00002oDxpKQAS | Terms : | 6/1/2022 5:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/956c672c2bb8f8777c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Janyia Gab | 0033Z00002qPkw9QAC | Terms : | 6/1/2022 5:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f92cf4dd996305739-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vernard Cc | 0033Z00002qPmEKQA0 | Terms : | 6/1/2022 14:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44c857c8ef35cdb9c3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reginald Pl | 0033Z00002qPnkjQAC | Terms : | 6/1/2022 20:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c40887b1c056dbffee-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kshon Dalc | 0033Z00002qPoJyQAK | Terms : | 6/1/2022 21:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2a8c7b5f6ad6b5946f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vernon Da | 0033Z00002qPq7fQAC | Terms : | 6/2/2022 3:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3cd006e304f9ddc2f1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Talia Dossi | 0033Z00002pvKiEQAU | Terms : | 6/2/2022 14:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4cbfd282c374b7d32f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leah Marie | 0033Z00002qPo58QAC | Terms : | 6/2/2022 20:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9472106c1592c48b1a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Harris Hora | 0033Z00002kkrr9QAA | Terms : | 6/3/2022 13:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6e2c3cc9139d3af939-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002qQ0tJQAS | Terms : | 6/3/2022 23:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f85e20bf98fef85785-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ashley Dav | 0033Z00002qPvaRQAS | Terms : | 6/4/2022 20:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a702ce5f1fead4a45a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elexus Jela | 0033Z00002qPqN9QAK | Terms : | 6/5/2022 0:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a18a54e873a7fffa62-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nidia Isabe | 0033Z00002qPdf2QAC | Terms : | 6/5/2022 17:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/78e37e8383043ebd3d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth D | 0033Z00002qQ69LQAS | Terms : | 6/5/2022 20:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bfa64d4021d8f26665-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joe Luis Fel | 0033Z00002qQ7qBQAS | Terms : | 6/6/2022 4:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c9ff94d8bcfc263f4c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Martha Ma | 0033Z00002qPsFEQA0 | Terms : | 6/6/2022 17:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f9eeae89bd6fb9049a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David J Coc | 0033Z00002qPKdkQAG | Terms : | 6/6/2022 23:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c721b2614d08d046ee-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Shen | 0033Z00002qQDc5QAG | Terms : | 6/7/2022 1:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ae7b039cee2d75e54-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arnaldo Jo | 0033Z00002oDJRbQAO | Terms : | 6/8/2022 2:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e16b2083533b05a6c1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angela Ren | 0033Z00002qQMgzQAG | Terms : | 6/8/2022 18:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af8bb630b6ac99ca28-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiffany Ant | 0033Z00002qQFXjQAO | Terms : | 6/8/2022 21:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3783115222c218fefb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Kennet | 0033Z00002qQQcuQAG | Terms : | 6/9/2022 15:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/896e0dbee7910bd57c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Jame | 0033Z00002qQTRpQAO | Terms : | 6/10/2022 2:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f5bbc7e3cc23bc8ce0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frank Anth | 0033Z00002qQU7vQAG | Terms : | 6/10/2022 3:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2241054b7654ccc32f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan Jarret | 0033Z00002qQUQDQA4 | Terms : | 6/10/2022 7:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b865b91d4479c108e4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ever Oswal | 0033Z00002qQOFCQA4 | Terms : | 6/10/2022 18:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f703273bbef28ea2bf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Na | 0033Z00002qQXaIQAW | Terms : | 6/10/2022 19:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b37352fa3b86c7e89b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raul A Mar | 0033Z00002qQQ4ZQAW | Terms : | 6/10/2022 20:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9a2198f9156a06225-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Garr | 0033Z00002qQY6sQAG | Terms : | 6/10/2022 20:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3fb3a1ef1e3a6d2483-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Anton | 0033Z00002qQYDKQA4 | Terms : | 6/10/2022 21:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af40ff065c3b04fb53-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gabriel Art | 0033Z00002qQZmoQAG | Terms : | 6/11/2022 3:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/937ef00f2fcfe8fb5b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tony Curtis | 0033Z00002qQWZwQAO | Terms : | 6/11/2022 14:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/51a89ece62a954a8c4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adam Med | 0033Z00002qQb5HQAS | Terms : | 6/11/2022 16:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/322afc55d61f00b309-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Allison Dek | 0033Z00002qQSLXQA4 | Terms : | 6/12/2022 13:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9621953dc0c83f56e6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrea Da | 0033Z00002qQfyrQAC | Terms : | 6/12/2022 23:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4e52e8d14e30e6eab2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| JOEL ANDR | 0033Z00002qQg9fQAC | Terms : | 6/13/2022 0:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/07731aec5d6ce17514-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Abdie | 0033Z00002qQfQ1QAK | Terms : | 6/13/2022 15:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3cdfe1be63be6d3b61-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002qQjnuQAC | Terms : | 6/13/2022 16:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/690d0bb21beda5cf5a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Destini Sha | 0033Z00002qQmFdQAK | Terms : | 6/14/2022 1:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c3671d16c085c48d81-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Khairi Otm | 0033Z00002qQHwlQAG | Terms : | 6/14/2022 1:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/abc7fe277b572a2e23-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Desiree Ma | 0033Z00002qQpB7QAK | Terms : | 6/14/2022 17:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8634d96c8f372efeb2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Jus | 0033Z00002qQpk2QAC | Terms : | 6/14/2022 19:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6442f32205f5b653e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Windy K M | 0033Z00002qQrTaQAK | Terms : | 6/15/2022 0:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/581c801dd176620349-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrea D Y | 0033Z00002qQriLQAS | Terms : | 6/15/2022 2:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c3b70a85df9847076-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Louie Bruc | 0033Z00002pwCNNQA2 | Terms : | 6/15/2022 14:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b6b3439d39092f59b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Martell Uly | 0033Z00002qQefFQAS | Terms : | 6/15/2022 16:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d19a803050de1ec18d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicole Mar | 0033Z00002qR28BQAS | Terms : | 6/16/2022 11:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ebcd7211d1f827a42-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wendell J ( | 0033Z00002qR2AqQAK | Terms : | 6/16/2022 12:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de984faa8240b85d23-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terrence R | 0033Z00002qR2EYQA0 | Terms : | 6/16/2022 12:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c1ad6fe9729954ff47-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Doriannel I | 0033Z00002qQnb3QAC | Terms : | 6/16/2022 13:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e7735012eb5bf5774-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lisa Marie | 0033Z00002qR3cTQAS | Terms : | 6/16/2022 18:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7848d7276a2ea3f234-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Heather Ar | 0033Z00002qR4CHQA0 | Terms : | 6/16/2022 19:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/577ce49d1325041380-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julian Kinlc | 0033Z00002qPuRiQAK | Terms : | 6/17/2022 1:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b41987f0427dd5891-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ariel Spenc | 0033Z00002qR7jjQAC | Terms : | 6/17/2022 11:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/669d14010dcb41235c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oscar A Ba | 0033Z00002qR9tJQAS | Terms : | 6/17/2022 20:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4b0d1589826359a907-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charrell Mi | 0033Z00002qR3bBQAS | Terms : | 6/17/2022 22:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c7c644a0f0ada1395-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Jea | 0033Z00002qQsuHQAS | Terms : | 6/18/2022 2:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ed42e3c0cb49fa004-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Martina Ju | 0033Z00002qRCegQAG | Terms : | 6/18/2022 13:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f8f16a3860cad12dc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rose Marie | 0033Z00002qRCrQQAW | Terms : | 6/18/2022 16:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/be957fc71804da0b5a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yanitza Fue | 0033Z00002qRCv8QAG | Terms : | 6/18/2022 16:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c947f3e47c27c7c1fb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Desmond A | 0033Z00002qRGCMQA4 | Terms : | 6/19/2022 16:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c1d89d27cd279ddea-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Scott | 0033Z00002qRGDyQAO | Terms : | 6/19/2022 17:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/040cbc4fac21cc6df4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ariel Ortiz | 0033Z00002pwDO5QAM | Terms : | 6/20/2022 18:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5173a2f4df068fa490-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arthur Hen | 0033Z00002qRLARQA4 | Terms : | 6/20/2022 19:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/823b06605b2fc1ebd0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carmen Jer | 0033Z00002qRLdSQAW | Terms : | 6/20/2022 21:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/023178cd29e48867bc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | Terms | Date/Time | Signature URL | Terms Signature URL |
|---|---|---|---|---|
| Kamron Jai | 0033Z00002qRNhFQAW | Terms : | 6/21/2022 7:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/39fce347ac954f0d32-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nichole An | 0033Z00002qRPYhQAO | Terms : | 6/21/2022 14:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e469b7e72f157b18d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Pablo | 0033Z00002qRRQgQAO | Terms : | 6/21/2022 19:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65d8eb28faba9f3dd9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rebekah El | 0033Z00002qRRUEQA4 | Terms : | 6/21/2022 20:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/acd6d79a8190f45145-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Lynn | 0033Z00002qRRKmQAO | Terms : | 6/21/2022 20:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cc369637a7949bd51-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alvin Jame | 0033Z00002qRphUQAW | Terms : | 6/21/2022 20:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6c99c3205855ef5356-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Douglas M. | 0033Z00002qRS6QQAW | Terms : | 6/21/2022 21:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fe00800e37009374d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James T Ge | 0033Z00002qRSM6QAO | Terms : | 6/21/2022 22:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/40435e1fe85776e277-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dennis Alvi | 0033Z00002qRSbNQAW | Terms : | 6/21/2022 23:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8eecf73c2352155395-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Callie Chim | 0033Z00002qRScGQAW | Terms : | 6/22/2022 0:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ac50e7c150a0fafc4d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Ja | 0033Z00002qRSkAQAW | Terms : | 6/22/2022 0:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aab53f019ee2deeeae-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Jame | 0033Z00002qRSoHQAW | Terms : | 6/22/2022 0:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a6893f70de5159a52-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Manuel Jes | 0033Z00002qRUjsQAG | Terms : | 6/22/2022 12:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6bff2ee3f34bead376-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lawrence J | 0033Z00002qRVoeQAG | Terms : | 6/22/2022 16:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/245564a369fbbc2b66-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Chad R | 0033Z00002qRWzWQAW | Terms : | 6/22/2022 20:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ffcf50b24a0b81db5e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caden Gerz | 0033Z00002qRXQhQAO | Terms : | 6/22/2022 21:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a6f5e99fc6d0fff17-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caden Gerz | 0033Z00002qRXQhQAO | Terms : | 6/22/2022 21:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/220d1043b4863023a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caden Gerz | 0033Z00002qRXQhQAO | Terms : | 6/22/2022 21:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bcf9728a40f9ab3344-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caden Gerz | 0033Z00002qRXQhQAO | Terms : | 6/22/2022 21:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e68eead6174501b9d2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Caden Gerz | 0033Z00002qRXQhQAO | Terms : | 6/22/2022 22:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e09a8411f5f75e8ba0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sam Forres | 0033Z00002qRY5MQAW | Terms : | 6/23/2022 0:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0efb71caf97aedbaa1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darion Eral | 0033Z00002qRYzOQAW | Terms : | 6/23/2022 3:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a3662b607252484edb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| CHANEL Hc | 0033Z00002qRZ0RQAW | Terms : | 6/23/2022 4:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7fbcc88eb3053137fa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jule Anne | 0033Z00002qRZ9EQAW | Terms : | 6/23/2022 5:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6d22e7a592e119ee3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Johnathan | 0033Z00002qPvcwQAC | Terms : | 6/23/2022 14:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/03e3081b5946f2af1b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aleisha Sh. | 0033Z00002qRZAMQA4 | Terms : | 6/23/2022 20:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ba558386c606bc6a86-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donnell Wr | 0033Z00002qRe8tQAK | Terms : | 6/24/2022 5:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/896d20e1e9b7bb05d4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kamby Fov | 0033Z00002qRfTEQA0 | Terms : | 6/24/2022 12:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a3445d89c72933c832-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Alexa | 0033Z00002qRh8eQAK | Terms : | 6/24/2022 19:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77d44e59a983ee91f7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald Ste | 0033Z00002qRLjMQAW | Terms : | 6/25/2022 13:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d3dacf2da37b0dee2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dene Lavo | 0033Z00002qRhbKQAS | Terms : | 6/25/2022 14:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/75967b9beb8f47a1d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Earl Cedric | 0033Z00002qRkuHQAS | Terms : | 6/25/2022 17:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/745a4cd23c4ce4c31d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Cuar | 0033Z00002qRkYBQA0 | Terms : | 6/25/2022 19:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4975ef2cecd7a0680f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Willie Karl | 0033Z00002qRl0DQA0 | Terms : | 6/25/2022 19:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0959fc4c5aa16318ed-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cheryl Elizz | 0033Z00002qRhTnQAK | Terms : | 6/26/2022 16:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3db261a6e183d82b9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arturo Ran | 0033Z00002qRd7RQAS | Terms : | 6/26/2022 17:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65599036ef16174064-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Ber | 0033Z00002qRoUXQAO | Terms : | 6/26/2022 21:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f7829c901ac69f08dd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robbin Cara | 0033Z00002qRbwRQAS | Terms : | 6/27/2022 4:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d485ab1b1510681f2d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms : | 6/27/2022 14:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6fa0a7abd773f8c33b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms : | 6/27/2022 14:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b7b5837cbe9b3699d0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms : | 6/27/2022 14:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d6784854 3e3a599e6a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms : | 6/27/2022 14:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa4c416c2301c29ac5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms : | 6/27/2022 14:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a48d062e215ff27e2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tina Marie | 0033Z00002qRrYRQA0 | Terms : | 6/27/2022 15:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c8520e841e1480c319-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vladimir I | 0033Z00002oEEG8QA4 | Terms : | 6/27/2022 18:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e03a470b42e78a927c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonio Ro | 0033Z00002qRsTOQA0 | Terms : | 6/27/2022 18:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ec72629ee02ff1cd8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcos Ad | 0033Z00002qRsb1QAC | Terms : | 6/27/2022 18:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2565fac706db0b67b3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms : | 6/27/2022 19:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ccf50506e80bed8d7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms : | 6/27/2022 19:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4cf33c60d4cc0face5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms : | 6/27/2022 19:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7894563dbddaecf964-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Simya Khai | 0033Z00002qRsaEQAS | Terms : | 6/27/2022 19:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/53cf631bf7d14c04e5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Traci Hearn | 0033Z00002qRw41QAC | Terms : | 6/27/2022 22:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b11f6a950d31a8d3fa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| America Ni | 0033Z00002qRoVpQAK | Terms : | 6/28/2022 0:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/63bb30e029d723fd3a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marta Mar | 0033Z00002qRxBRQA0 | Terms : | 6/28/2022 0:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5e5883c6d34c2c2a06-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leslie Rose | 0033Z00002qRyC8QA0 | Terms : | 6/28/2022 4:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4be6b96b8c8eed7306-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcus De | 0033Z00002qBnHWQA0 | Terms : | 2/12/2019 13:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00Pf100000b7mOWEAY-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Allen Mart | 0033Z00002spI8YQAY | Terms : | 7/12/2022 0:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8b2d621384eae40259-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Clement Fc | 0033Z00002spoBNQAQ | Terms : | 7/12/2022 0:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/859a7ed4bf8837a87f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yoandis Lo | 0033Z00002spozKQAI | Terms : | 7/12/2022 14:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d45363081ffaba272-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Arie | 0033Z00002sq18lQAI | Terms : | 7/12/2022 19:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd4e556357c0070777-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Valena Cha | 0033Z00002sq2G9QAI | Terms : | 7/12/2022 23:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2220775ae6adb4f361-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan D | 0033Z00002o8nX7QAK | Terms : | 7/13/2022 3:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6eb284038703fc4235-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ana Ysabel | 0033Z00002sq4m1QAA | Terms : | 7/13/2022 15:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e027b50d33b27474e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abdulahi A | 0033Z00002sq7oDQAQ | Terms : | 7/14/2022 2:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/718264b1add16dc2b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lisandra Cc | 0033Z00002sqFjrQAE | Terms : | 7/15/2022 18:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/000831cbfcd7ad4d49-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alan Dale E | 0033Z00002sqFZ8QAM | Terms : | 7/15/2022 19:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a46a14cfd176d84c86-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory La | 0033Z00002sqHnyQAE | Terms : | 7/16/2022 0:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/076bf31d4d44c21286-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Lee | 0033Z00002sqI8QAE | Terms : | 7/16/2022 2:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5971840298d7b4f451-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ida Faye R | 0033Z00002sqK1QQAU | Terms : | 7/16/2022 17:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e2cd3938d81f613f7c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Mas | 0033Z00002sqOhCQAU | Terms : | 7/18/2022 15:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/30da3d63d7d28cf493-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angel D Wi | 0033Z00002sqTAYQA2 | Terms : | 7/19/2022 2:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e1a6b9497d5b0d31d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cheryl Ann | 0033Z00002sqTflQAE | Terms : | 7/19/2022 2:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e55f60641a858aac4f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vanessa Ro | 0033Z00002RBae2QAA | Terms : | 2/12/2019 14:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00Pf100000n4AHLEA2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marlon De | 0033Z00002km3wOQAA | Terms : | 4/17/2019 2:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1080a8ee69fb1a6cf3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Edw | 0033Z00002XiQwsQAF | Terms : | 11/10/2020 19:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b70cbddb534f8f511-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raymond J | 0033Z00002XiWboQAF | Terms : | 11/11/2020 5:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e5a244e39fc477668f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremy Tra | 0033Z00002a9jTTQAY | Terms : | 11/13/2020 1:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c6e62918afa82fad3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Michael M | 0033Z00003Ay8MKQAZ | Terms | 3/20/2023 1:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fe77e8bdc00cea7ae4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Patrick T D | 0033Z00003Ay8ReQAJ | Terms | 3/20/2023 1:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/31e7806ac3ad29b30e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alton Ray S | 0033Z00003Ay8T1QAJ | Terms | 3/20/2023 1:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c85eb1a9e64d10d18e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Curtis Heit | 0033Z00003Ay8UxQAJ | Terms | 3/20/2023 1:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/55a9b14061bde4fde5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Derek Dow | 0033Z00003EcjFTQAZ | Terms | 3/20/2023 4:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d815483e5618120dd1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alfredo Val | 0033Z00003EcjrlQAB | Terms | 3/20/2023 8:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3130634037404cfcf2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danny Ram | 0033Z00003Eckb5QAB | Terms | 3/20/2023 9:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/63954a2f0067107a3a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erick Christ | 0033Z00003EcnQpQAJ | Terms | 3/20/2023 17:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/531251c293255e0b7a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elliott Hocl | 0033Z00003Ecmr4QAB | Terms | 3/20/2023 18:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/35bd72dccda86dc043-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sophia Kot | 0033Z00003Ay3lAQAR | Terms | 3/20/2023 19:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd7fb85fec5c236469-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Be | 0033Z00003EcklLQAR | Terms | 3/20/2023 22:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7de425988fe14c73e1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Desmond C | 0033Z00003Ecr65QAB | Terms | 3/20/2023 22:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/554562d8d10807acf3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Wilks | 0033Z00003EctwXQAR | Terms | 3/21/2023 12:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f211e342809fad13e1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eugene Jan | 0033Z00003AxudYQAR | Terms | 3/21/2023 16:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ddc74d83dff77d7d87-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Blair Christ | 0033Z00003Ecxu6QAB | Terms | 3/21/2023 17:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ccc1d5fef359aacc2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Br | 0033Z00003EcyETQAZ | Terms | 3/21/2023 18:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0a3cae124be68c4ec8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ariel Ambe | 0033Z00002qRzJMQA0 | Terms | 6/28/2022 12:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/012ca5657973607d68-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ariel Ambe | 0033Z00002qRzJMQA0 | Terms | 6/28/2022 12:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/220c8d7ceae834fef6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Travis Seld | 0033Z00002qS035QAC | Terms | 6/28/2022 15:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/81cdec05aad0459aa2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danniee Sa | 0033Z00002qS0ZkQAK | Terms | 6/28/2022 17:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2e56c250ccc3613bc2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Martha O D | 0033Z00002qS0hyQAC | Terms | 6/28/2022 17:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7ca8d8705f960b43d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tanya Ford | 0033Z00002qS1t8QAC | Terms | 6/29/2022 1:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a16a4a0155b77d2bc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leroy Jame | 0033Z00002qS3jkQAC | Terms | 6/29/2022 2:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/199b82edfc91cea42d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lea Nicole | 0033Z00002qS6ZNQA0 | Terms | 6/29/2022 14:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c9fe10a9151383d86-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kirby Tate | 0033Z00002qS6nAQAS | Terms | 6/29/2022 17:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98fedcf09d64ed491f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms | 6/29/2022 18:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb82f8dceeb8755c16-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christina P | 0033Z00002qRr3JQAS | Terms | 6/29/2022 18:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b8fafda69fa7efae93-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danni Wyc | 0033Z00002qS9hdQAC | Terms | 6/30/2022 1:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/24c22f3361f2b268fc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Baldemar F | 0033Z00002qSF46QAG | Terms | 7/1/2022 0:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/513cf4c7f24c87747f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lakisha R C | 0033Z00002qSC4UQAW | Terms | 7/1/2022 3:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d2f06f8bd034602bec-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vivian Mar | 0033Z00002qSGIfQAO | Terms | 7/1/2022 6:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7b013d76ebbfbf8907-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charlene A | 0033Z00002qSJqGQAW | Terms | 7/1/2022 21:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c8df53479a4de23779-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Will Antoni | 0033Z00002qSKIfQAO | Terms | 7/2/2022 0:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd69e3e892db087e12-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Edu | 0033Z00002qSLChQAO | Terms | 7/2/2022 2:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/27a29a0a22fe2c4861-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Saw | 0033Z00002qSN81QAG | Terms | 7/2/2022 17:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/896c4fa386f5c9e2ae-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Anib | 0033Z00002qSNUQQA4 | Terms | 7/2/2022 19:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a6500006e2c8463149-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Felix Gabri | 0033Z00002qSTrfQAG | Terms | 7/4/2022 17:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1b88f8d813729ade3f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Lev | 0033Z00002qSU0rQAG | Terms | 7/4/2022 18:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b332d8a80c62346213-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Osmany Re | 0033Z00002qSWi0QAG | Terms | 7/5/2022 13:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/75d285bac34c866c22-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Naj Jones | 0033Z00002qSWxyQAG | Terms | 7/5/2022 14:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cfd1aaf5fa86aa77f8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jaelyn Davi | 0033Z00002qSZsuQAG | Terms | 7/5/2022 21:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c3e473500e23535b97-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Aleja | 0033Z00002qSbEQQA0 | Terms | 7/5/2022 23:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7b3d36129d22fe090f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Talecisha A | 0033Z00002qSdoVQAS | Terms | 7/6/2022 14:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ac7cfb53dbd5a65aa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Javan Stea | 0033Z00002qSeoYQAS | Terms | 7/6/2022 18:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c9281eaba5b7dfba1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leon Willia | 0033Z00002qSeumQAC | Terms | 7/6/2022 18:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58a80d9d9ad79c2d63-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Emile Jacks | 0033Z00002qSfXyQAK | Terms | 7/6/2022 20:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/866f33ba19bd47870c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jaquilla Dix | 0033Z00002qSiyeQAC | Terms | 7/7/2022 15:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/50165cbe0e023f7291-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tatiana T L | 0033Z00002qSkq1QAC | Terms | 7/7/2022 21:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/32a4727ba30dfd84ac-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Dug | 0033Z00002qSl2gQAC | Terms | 7/7/2022 22:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e6b101f46704064a60-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chien-Jen I | 0033Z00002qSlbXQAS | Terms | 7/7/2022 23:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e03570f2ed68379b5d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony C | 0033Z00002qSllyQAC | Terms | 7/7/2022 23:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2fdda6223fcffc5e08-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sanford R F | 0033Z00002qSlnzQAC | Terms | 7/7/2022 23:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8703f8844a6b142fe1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Italo Lima | 0033Z00002qSVjiQAG | Terms | 7/8/2022 2:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de1294ef28d341bbf2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Scharlotte | 0033Z00002spfX4QAI | Terms | 7/8/2022 13:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/54fb1d40ae229e58ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alejandro I | 0033Z00002spmf0QAA | Terms | 7/9/2022 19:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fcd8c639ca7fb85362-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Ken | 0033Z00002spmiEQAQ | Terms | 7/9/2022 21:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a39d0a802003cc072-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Bur | 0033Z00002spoCjQAI | Terms | 7/10/2022 5:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c60f9394690f83f8dc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lindsey A C | 0033Z00002sppMBQAY | Terms | 7/10/2022 15:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db1bfa6fcb137c2c27-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kristy Lynn | 0033Z00002sppe5QAA | Terms | 7/10/2022 18:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6fe832150a8bdc8027-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcus De | 0033Z00002jBnHWQA0 | Terms | 2/12/2019 13:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00Pf100000b7mWVEAY-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benjamin N | 0033Z00002spqHRQAY | Terms | 7/11/2022 1:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/32855c4c5f3ce8938d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benjamin N | 0033Z00002spqHRQAY | Terms | 7/11/2022 1:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ca6950ded9ed6472c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brett Mich | 0033Z00002spqIeQAI | Terms | 7/11/2022 1:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1eb43c14c1ea600c53-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Wa | 0033Z00002sprQjQAI | Terms | 7/11/2022 5:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bcba15f3025ec8ec53-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tonisia Anr | 0033Z00002spsSLQAY | Terms | 7/11/2022 10:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d67f4b3b6244e09cf1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tramel Lan | 0033Z00002qRDJUQA4 | Terms | 7/11/2022 17:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f9eed56c6d420d34ab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| ShaNedra I | 0033Z00002sppqpQAA | Terms | 7/11/2022 18:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b62c7ed9555544f0d9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Taylon M L | 0033Z00002spuUJQAY | Terms | 7/11/2022 19:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a06b42fda9eb1c6e0d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Franck Arn | 0033Z00002spvwaQAA | Terms | 7/11/2022 22:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/abb11a072a4eeb15c1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jordan Con | 0033Z00002spyF1QAI | Terms | 7/12/2022 4:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5dfebf19e1f6f7e4a1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cameron A | 0033Z00002spwP5QAI | Terms | 7/12/2022 10:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d864e055eebdc7ebb0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andy W Pla | 0033Z00002spzUqQAI | Terms | 7/12/2022 14:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d0bb22c84ddea33f5c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| JuanCarlos | 0033Z00002sq1gtQAA | Terms | 7/12/2022 21:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0f0c723fa876616697-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edelmira Ili | 0033Z00002sq2PLQAY | Terms | 7/13/2022 1:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/74089d0066a90461d5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nigel E Cull | 0033Z00002sq4zeQAA | Terms | 7/13/2022 16:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5628f1542a2f576e2b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Le | 0033Z00002sq7J0QAI | Terms | 7/14/2022 2:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d390e9f40a0b2ddbda-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elena S Wil | 0033Z00002sq906QAA | Terms | 7/14/2022 14:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea1ddb4d9cae538d2a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

Denzel Edv 0033Z00002sq9MRQAY  Terms: 7/14/2022 15:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e5f0b4ac25c0da10c-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Wimbel tzr 0033Z00002sq9usQAA  Terms: 7/14/2022 17:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f0fb5a6935c2c09f34-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Kasi A Phill 0033Z00002spr5qQAA  Terms: 7/14/2022 20:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e3afae04b4145f520a-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Kasi A Phill 0033Z00002spr5qQAA  Terms: 7/14/2022 20:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eafaf3d5b0f16d11b7-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Jeffrey Alle 0033Z00002sq8Z7QAM  Terms: 7/15/2022 1:05 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c0cabb5fc6d69fe590-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Jesus A Esc 0033Z00002sqCWvQAM  Terms: 7/15/2022 3:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44df203606c51e5e02-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Felix Javier 0033Z00002sqH2eQAE  Terms: 7/15/2022 20:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/34020tee2ffe1c9912-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Juan Bienv 0033Z00002sqHvgQAE  Terms: 7/16/2022 1:29 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b78876d9b61ee177f-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Chrisnamu 0033Z00002sqHwpQAE  Terms: 7/16/2022 1:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ec6e76fddd0df06237-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Angela Lato 0033Z00002sqJY4QAM  Terms: 7/16/2022 12:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de9083f167f50b928-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Philip Fran 0033Z00002sqLL7QAM  Terms: 7/17/2022 2:29 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b0b7efcc8139ee70a8-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Sandra Clir 0033Z00002sqMk3QAE  Terms: 7/17/2022 15:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/675d755dbb97abea1c-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Clavon A N 0033Z00002sqNVTQA2  Terms: 7/17/2022 23:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6c0f0bc8bf77148460-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Brandon Ja 0033Z00002sq8tzQAE  Terms: 7/18/2022 3:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/725943b45c3482d05-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Sheba Lanc 0033Z00002EcyF7QAJ  Terms: 3/21/2023 18:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5fba1c88ef0db4c8d5-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Christophe 0033Z00003Ay4ojQAB  Terms: 3/21/2023 18:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b9097c2dfe6ab246b-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Lincoln Mo 0033Z00003Ed0GCQAZ  Terms: 3/22/2023 1:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/56b1831efe85602d37-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Doug Wayr 0033Z00003Ed2IKQAZ  Terms: 3/22/2023 14:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0aa6c8a6b215d75c23-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Justin Edw 0033Z00003Ed2MlQAJ  Terms: 3/22/2023 14:41 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08f24c494da4ed921f-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Louis Jame 0033Z00003Ed2JNQAR  Terms: 3/22/2023 15:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd4bd1afb9dd7f7fd1-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

John Sjogr 0033Z00003Ed3RGQAZ  Terms: 3/22/2023 18:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a4552f65ee0ea06e82-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Shayla Mor 0033Z00003Ay8ifQAB  Terms: 3/22/2023 18:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5ef4a08e27a8c73b97-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Walter Ker 0033Z00003Ed3m9QAB  Terms: 3/22/2023 19:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/be9633219ac1c4ca06-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Jeff Mills  0033Z00003Ed3sjQAB  Terms: 3/22/2023 19:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/71ffa8a7e87ba596c9-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

James Micl 0033Z00003Ed3OEQAZ  Terms: 3/22/2023 19:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/43516ebfa12a4fce9e-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Antonio Ch 0033Z00003Ed35QAB  Terms: 3/22/2023 20:00 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d2c657fe087638d8f-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Claudia Mo 0033Z00003AwbM8QAZ  Terms: 3/22/2023 20:26 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3f5526ebf35bea4025-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Robert Hur 0033Z00003Ax72NQAR  Terms: 3/23/2023 1:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/16e9b582a368cb2a8d-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

John Alber 0033Z00003Ed5M9QAJ  Terms: 3/23/2023 2:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d46b8dadd7350a2e9-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Yeng Mour 0033Z00003Ed6wmQAB  Terms: 3/23/2023 12:14 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ecb88cd0ceebcb9054-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Tony Davis 0033Z00003Ed6zRQAR  Terms: 3/23/2023 12:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8841c80f4d8734d943-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Robert Ado 0033Z00003EczNcQAJ  Terms: 3/23/2023 19:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f86d2f8657f446bbaf-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Scott Walk 0033Z00003Eda7UQAV  Terms: 3/23/2023 20:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/59b03fab5c765183d5-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Dwayne Ed 0033Z00003Ay8XrQAJ  Terms: 3/24/2023 0:15 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e580844561ff014728-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Barry D Wo 0033Z00003EdCbYQAV  Terms: 3/24/2023 2:33 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/540ba745476de15fd9-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Cory Barrel 0033Z00003EdG56QAF  Terms: 3/24/2023 15:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ebfd4e1fb9633468ca-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Marcus Ge 0033Z00003EdoYQAV  Terms: 3/25/2023 6:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/930c0fef83bb6518f9-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Freddy Ale 0033Z00003AxO8QQA3  Terms: 3/25/2023 18:29 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/16c91d878b17807b35-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Kyle Lyn G 0033Z00003EdLjtQAF  Terms: 3/25/2023 20:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2d322a7c20c7475ec2-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Victory Acf 0033Z00003EdItQAF  Terms: 3/26/2023 4:14 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/599da3a85210164617-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Victory Acf 0033Z00003EdErtQAF  Terms: 3/26/2023 6:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/517616e1d3cf842056-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Kadeen Mc 0033Z00002mFG8oQAO  Terms: 1/20/2022 4:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b4256472b60fb7a24-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Walter Bor 0033Z00002mFJ1ZQAW  Terms: 1/20/2022 18:14 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ecda545e71b9815f3-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Jere Adam 0033Z00002mFJMrQAO  Terms: 1/20/2022 18:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8de5892f02a1528fba-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Nicole Elsu 0033Z00002mFJMQAW  Terms: 1/20/2022 19:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e5e0fa9b7da5212854-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Carla Yvonr 0033Z00002mFLdLQAW  Terms: 1/20/2022 23:09 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ccb9715685a1da0a503-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

James Nor 0033Z00002mFRYjQAO  Terms: 1/21/2022 19:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/31a459d6f517f1e9a3-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Carlos Ant 0033Z00002mFTbpQAG  Terms: 1/21/2022 22:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2bfeaa7b6687e7f350-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Josue Ansk 0033Z00002mFUbgQAG  Terms: 1/22/2022 0:25 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f882cee0d048f1e32c-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Steve Brun 0033Z00002mFZO3QAO  Terms: 1/22/2022 18:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db32c00137b17c5956-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Steve Brun 0033Z00002mFZO3QAO  Terms: 1/22/2022 18:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/07276bba1f4947b206-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Corey L Bai 0033Z00002mFcudQAC  Terms: 1/23/2022 16:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a48c9cbb439c368520-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Lemar D W 0033Z00002mFebKQAS  Terms: 1/24/2022 0:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c42aa1de96c92dc8b0-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Michael Ja 0033Z00002mFjdSQAS  Terms: 1/24/2022 18:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bc689515889cd4736f-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Walid K Ab 0033Z00002mFjxrQAC  Terms: 1/24/2022 18:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e1b324810be482d36-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Christina Lo 0033Z00002mFrhNQAS  Terms: 1/25/2022 18:01 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/256c77800d654fd4c-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Martese Po 0033Z00002mFsTfQAS  Terms: 1/25/2022 20:33 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd565905718710a24f1-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Calvin Lore 0033Z00002mFkQFQA0  Terms: 1/26/2022 0:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9ace2fdd6e5132c447-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Regina Rut 0033Z00002mFwRHQAO  Terms: 1/26/2022 5:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f8de6a082776672f08-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Milet Charl 0033Z00002mTjEQAW  Terms: 1/26/2022 23:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ed2380669dbaaa4f46-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Pericles Jor 0033Z00002nlcJMQA0  Terms: 1/27/2022 22:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/225ff83dc21bc84a48-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Dom Perigi 0033Z00002nlfNHQA0  Terms: 1/28/2022 6:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/551407edc27e2011a2-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Shannon N 0033Z00002nlPhQAK  Terms: 1/28/2022 17:14 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7b453200650da2b7e-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Jack Spade 0033Z00002nlFZXQA4  Terms: 1/28/2022 18:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d5d055595ebd94778f-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Quintel Kev 0033Z00002nImtdQAC  Terms: 1/29/2022 2:15 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c8fab313a752a9a6aa-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Robert B B 0033Z00002nlPwhZQAS  Terms: 1/29/2022 2:25 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/005db387c86fb84259-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Omojero G 0033Z00002nInmdQAC  Terms: 1/29/2022 5:05 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4adc7dac772d648b2-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Journey Le 0033Z00002nIbgWQAS  Terms: 1/29/2022 15:30 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b6c7c4f707c9e2208-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Frank Walt 0033Z00002nlp6iQAC  Terms: 1/29/2022 17:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2232532f256193fd61-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Taylor L Ab 0033Z00002nlsaOQAC  Terms: 1/30/2022 18:01 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f8f94ed88fbe45875-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Jeff Wilian 0033Z00002nIumXQAS  Terms: 1/31/2022 4:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/093a71f2e69fbbce5d-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Adam glyn 0033Z00002nIvBlQA0  Terms: 1/31/2022 7:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae7c923d899f22453e-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Tandec Mo 0033Z00002niivgQAC  Terms: 1/31/2022 19:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/417033e057b302efc9-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Karesma N 0033Z00002nlyBBQAS  Terms: 1/31/2022 20:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0eac4e0a0f41e9401f2-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Eliezer Dur 0033Z00002nlpgSQAS  Terms: 1/31/2022 23:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4914f78cc4a05cf089-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Mary Mani 0033Z00002nlzWIQA0  Terms: 2/1/2022 0:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/582f6c7d304ba82e75-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

Elicia Rose 0033Z00002nlzllQAS  Terms: 2/1/2022 0:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0a8c55290d36aaa428-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

| Name | | Terms | Signature (jpeg) | Signature (png) |
|---|---|---|---|---|
| Desmond L | 0033Z00002nJ1s2QAC | Terms : | 2/1/2022 10:30 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/01d41b5d5c78f808e2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Courtney A | 0033Z00002nJ2eWQAS | Terms : | 2/1/2022 16:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c56fd068c2fc8004b7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Fra | 0033Z00002nJ09xQAC | Terms : | 2/1/2022 18:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0871aab82d3d12564-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sherry Elai | 0033Z00002nJ3TSQA0 | Terms : | 2/1/2022 18:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44b20d70c59a6293db-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wayne Clir | 0033Z00002nJ4XuQAK | Terms : | 2/1/2022 21:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c94cc1704775499ec-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zeandre La | 0033Z00002nJ6nOQAS | Terms : | 2/2/2022 1:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cfd3f7a5321e3b17cb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ernest Mar | 0033Z00002nJ6zeQAC | Terms : | 2/2/2022 2:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c97dc7e2ccf0889c07-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nader Elba | 0033Z00002nJCgnQAG | Terms : | 2/2/2022 20:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04b2f008eb2375ddab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paulian A h | 0033Z00002nIxeKQAS | Terms : | 2/2/2022 21:00 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/be9383c382013164db-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lawrence J | 0033Z00002nJD7FQAW | Terms : | 2/2/2022 21:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8108efc485fc6c884d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kachao Lo | 0033Z00002nJ8DDQA0 | Terms : | 2/2/2022 23:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f06cbacf1849a147d5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremiah V | 0033Z00002nJEKtQAO | Terms : | 2/3/2022 0:56 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/457bde72d25940a3d4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Harold Kev | 0033Z00002a05TvQAK | Terms : | 2/3/2022 5:26 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/16dc9062e97f8188d3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos A M | 0033Z00002nJFi8QAG | Terms : | 2/3/2022 6:05 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/770f8c792ccc05aa80-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dwayne W | 0033Z00002nJFvwQAG | Terms : | 2/3/2022 9:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ce8571be5af4e4eef-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Jo | 0033Z00002nJGP8QA4 | Terms : | 2/3/2022 11:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1fc506c2022db42fa7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Earl T Godf | 0033Z00002nJ7jtQAS | Terms : | 2/3/2022 22:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6623e3a765ff472884-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Tolive | 0033Z00002nJJtrQAG | Terms : | 2/3/2022 22:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f7bcce335e9312e7e2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Henderson | 0033Z00002nJ3IHQAS | Terms : | 2/4/2022 15:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d888b407f683ed091-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Juar | 0033Z00002yJQTZQA4 | Terms : | 2/4/2022 23:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1167b0da4e44143za3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Margaret M | 0033Z00002nJGxQAO | Terms : | 2/5/2022 1:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/526fdccf31b2fa5dfb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Colleen Eli | 0033Z00002nJVa6QAG | Terms : | 2/6/2022 20:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/768d3feac9f6714136-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Te | 0033Z00002nJXrfQAG | Terms : | 2/6/2022 22:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/721cf14c70eccc23e5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Migue | 0033Z00002nJdyqQAC | Terms : | 2/7/2022 21:29 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fe213d4f2445c689f3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wilbert Bri | 0033Z00002nJTsrQAC | Terms : | 2/7/2022 22:25 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d92ba3019fe056a96c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Ern | 0033Z00002nJfr2QAC | Terms : | 2/8/2022 0:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6e5dc9108f00c1ead2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tracy Anne | 0033Z00002nJhIrQAK | Terms : | 2/8/2022 3:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/41cadc8eec302f95c9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Guillermo I | 0033Z00002nJj2QQAS | Terms : | 2/8/2022 15:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9999c537b8be389f28-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Damon Cle | 0033Z00002nJjjFQAS | Terms : | 2/8/2022 17:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd51aa2576196aa105-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Milka Chan | 0033Z00002nJkifQA0 | Terms : | 2/8/2022 18:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/630938e3c2f675895-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leroy L Ho | 0033Z00002nJkNUQA0 | Terms : | 2/8/2022 18:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7a8864c9972e13bfb2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ju | 0033Z00002nJkBJQAC | Terms : | 2/8/2022 19:26 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b18a51ed0bd3770dc9-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raymond I | 0033Z00002nJlTnQAK | Terms : | 2/8/2022 21:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0de7b5fb57880a365d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vanessa W | 0033Z00002nJrnXbQAK | Terms : | 2/8/2022 23:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eb43c0c26e70a52aee-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Desmond C | 0033Z00002nJiV0QAK | Terms : | 2/9/2022 3:55 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4cacd818994ffea66-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Claudio Fer | 0033Z00002nJpSLQA0 | Terms : | 2/9/2022 12:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cf148338f331bd96b7-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Loren Phill | 0033Z00002nJMDUQA4 | Terms : | 2/9/2022 15:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ad72ea8ca638bd833f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dawn Mari | 0033Z00002nJriSQAC | Terms : | 2/9/2022 20:01 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1fcff0398f2afbe9ae-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shanekea I | 0033Z00002nJsaqQAC | Terms : | 2/9/2022 22:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f513027aaa110f164a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edgar Mon | 0033Z00002nJtvaQAC | Terms : | 2/10/2022 1:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/954d7a54ea920b7d3a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Schieh | 0033Z00002nJk0aQAC | Terms : | 2/10/2022 5:00 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9676d759d639fe4284-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raul Humb | 0033Z00002nJWsmQAG | Terms : | 2/10/2022 5:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08f5592a65159a63f5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anika S Leg | 0033Z00002nJwadQAC | Terms : | 2/10/2022 15:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f329973bb006b9532-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| FUNG-YO K | 0033Z00002kiXLkQAM | Terms : | 2/10/2022 18:29 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3bc3395db4f3fd1145-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos A La | 0033Z00002nJzWvQAK | Terms : | 2/10/2022 23:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb5cd6286d6920ab37-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Isabel Borr | 0033Z00002nK4HSQA0 | Terms : | 2/11/2022 3:25 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73dda0e0896432941a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Guillermo J | 0033Z00002nK51kQAC | Terms : | 2/11/2022 8:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/781f2b536023203d39-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| DAnton Pie | 0033Z00002nJzDQAK | Terms : | 2/11/2022 15:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46771a984f9d3eeb80-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Pablo | 0033Z00002nK6g1QAC | Terms : | 2/11/2022 17:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/634d98a75177d5417c-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carolyn Ha | 0033Z00002nJicDQAS | Terms : | 2/11/2022 17:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/02840b254b8794374e-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Fernar | 0033Z00002nK4q8QAC | Terms : | 2/11/2022 18:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fe0f57d21075cfa37f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ernest Whi | 0033Z00002nK5dZQAS | Terms : | 2/11/2022 22:15 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/84cd4d300b0567bcce-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pablo Ruel | 0033Z00002nK8JbQAC | Terms : | 2/11/2022 22:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/010d23490db4ef1c3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shawn Patr | 0033Z00002nJuAuQAK | Terms : | 2/12/2022 1:03 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/09f5992b5d0e4897d2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elvis Bee T | 0033Z00002nKAifQAG | Terms : | 2/12/2022 4:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e1058b955f5cea402-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ismel Henn | 0033Z00002nKCqUQAW | Terms : | 2/12/2022 17:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/52e4f6bb3410da4855-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Armando C | 0033Z00002nKD6bQAG | Terms : | 2/12/2022 17:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c781ed6ca02ab61ac-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Va | 0033Z00002nKFH3QAO | Terms : | 2/13/2022 1:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/812bb81b75d5b01e7f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oscar Paga | 0033Z00002nKDFEQA4 | Terms : | 2/13/2022 3:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f7fb297d5dfb7ec8f0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Johnny Des | 0033Z00002nKPrQAG | Terms : | 2/13/2022 17:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/314ac724c0747917c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles He | 0033Z00002nK8mbQAC | Terms : | 2/14/2022 15:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/11608142e0a412e317-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pharouke F | 0033Z00002nKPx3QAG | Terms : | 2/15/2022 0:30 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/352a5e638d368a6fc1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin Aller | 0033Z00002yDuMgQAK | Terms : | 9/27/2022 18:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ff53b2d96bdf2c67d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tayla Mari | 0033Z00002nKYRmQAD | Terms : | 2/16/2022 3:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b9e603ac6f25213c8f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Ric | 0033Z00002nKYnJQAW | Terms : | 2/16/2022 7:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d61ff5c357152829c6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tracy Wayn | 0033Z00002nKZfeQAG | Terms : | 2/16/2022 14:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b23851aad81ca156cb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Henry Jam | 0033Z00002nKZXj QAW | Terms : | 2/16/2022 22:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f20b01b0131d1a2eef-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erayde Jos | 0033Z00002nKf4uQAC | Terms : | 2/17/2022 7:01 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a58c85e8b8d4a5d7f1-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald Lyd | 0033Z00002nJ8fwQAC | Terms : | 2/17/2022 7:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5040d54f52d3f0aa92-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Olabisi L Oy | 0033Z00002nKgRmQAK | Terms : | 2/17/2022 16:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/595f9b98f4fe23011c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angelica O | 0033Z00002yELr2QAG | Terms : | 9/29/2022 17:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/449862aafe5952ba23-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lauren Jac | 0033Z00002nKlYBQA0 | Terms : | 2/17/2022 21:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/739b2776ff42d6a32a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert A N | 0033Z00002nKkLTQA0 | Terms : | 2/18/2022 2:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fcd3b9c8230e33a14-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Mac | 0033Z00002yDp04QAK | Terms : | 9/29/2022 20:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/341b00d725c3f0b316-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Quinten La | 0033Z00002nJTjkQAG | Terms : | 2/18/2022 16:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c06a474bf7a6694a3-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Davonte D | 0033Z00002nJvFCQA0 | Terms : | 2/19/2022 0:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5cbeaf80d4310d70b9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamme | 0033Z00002nKu1nQAC | Terms : | 2/19/2022 3:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/68c0d538c767407b0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Kenneth Pe | 0033Z00002nKu5zQAC | Terms : | 2/19/2022 3:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/86f555785771b3b572-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shegailia Ik | 0033Z00002nKvF4QAK | Terms : | 2/19/2022 12:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/85848301f4e8ef5953-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Br | 0033Z00002nKvMoQAK | Terms : | 2/19/2022 16:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b68bbcf645c279da18-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Theola Van | 0033Z00002yBDN3QAO | Terms : | 9/30/2022 18:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/765a55aefcc5dc2279-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ramon Ant | 0033Z00002yEYlWQAW | Terms : | 9/30/2022 20:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d09fab09a1ef4f6469-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcos Bru | 0033Z00002nKXP6QAO | Terms : | 2/19/2022 21:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c591bde1d1f471710f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Doris Maria | 0033Z00002yEZDBQA4 | Terms : | 9/30/2022 21:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d82da92449a126a30-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Essence Mc | 0033Z00002nKyyJQAS | Terms : | 2/20/2022 13:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/99c084502cb4c741bc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Khaidyn Da | 0033Z00002yEdmyQAC | Terms : | 10/1/2022 3:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/34dea11c725263d278-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Da | 0033Z00002nKzTvQAK | Terms : | 2/20/2022 20:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/478de7646d8be351af-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert D P | 0033Z00002nKzXvQAK | Terms : | 2/20/2022 20:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fed93e9c8f0335fcb2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesus Manu | 0033Z00002yEppSQAS | Terms : | 10/1/2022 17:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/355d87d6a4711bc5c5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Her | 0033Z00002nL1GaQAK | Terms : | 2/21/2022 5:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6b315b7ec5d5d109e5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael All | 0033Z00002nL2UEQA0 | Terms : | 2/21/2022 10:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4cadb8c1b7c5df7873-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jon Oliver I | 0033Z00002yEuOJQA0 | Terms : | 10/1/2022 23:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d83723fc5010a5d43a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony La | 0033Z00002bWTCLQA4 | Terms : | 2/21/2022 19:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b481e8b6e19b798ae6-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yalonda De | 0033Z00002nL7D8QAK | Terms : | 2/22/2022 13:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f830bb71afcb7ca167-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Renee Don | 0033Z00002nL7I8QAK | Terms : | 2/22/2022 14:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5b92ddd86ff1f9f117-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ramoi Hutc | 0033Z00002yF3MtQAK | Terms : | 10/2/2022 19:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f3518f9f9b3954727a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kimberly D | 0033Z00002yF42GQAS | Terms : | 10/3/2022 1:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f50267ce3008b185b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Antoni | 0033Z00002nL7lFQAS | Terms : | 2/22/2022 17:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d8f1e94a120199732d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nathaniel I | 0033Z00002nL7xzQAC | Terms : | 2/22/2022 18:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dcd173cfd4b6ac2fa1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Harold Lee | 0033Z00002nL868QAC | Terms : | 2/22/2022 19:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f23a4fce0b704f7a0c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eva Shipp | 0033Z00002v6buDQAQ | Terms : | 10/3/2022 18:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2a25a3983b8ca50d61-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Alfre | 0033Z00002nLC1rQAG | Terms : | 2/23/2022 6:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/27c6224ab10e9714a5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ann Marie | 0033Z00002nLCdvQAG | Terms : | 2/23/2022 11:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d684af84b3412222eb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chaney Ale | 0033Z00002nLDsTQAW | Terms : | 2/23/2022 17:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b15184d8d12d6250a7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anderson L | 0033Z00002nLEZ5QAO | Terms : | 2/23/2022 19:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7fd1b0a3f3497dbbef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Isa | 0033Z00002nLEbLQAW | Terms : | 2/23/2022 19:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ce8412f8ebd0c7772-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ellen Marie | 0033Z00002nLClVQAW | Terms : | 2/23/2022 21:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d335e649c351c9a544-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jermaine B | 0033Z00002nLHjCQAW | Terms : | 2/24/2022 5:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/addf21ec92a0dff9c8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Demetrius | 0033Z00002nLJBAQA4 | Terms : | 2/24/2022 16:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb472a3b34f00f7230-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Godar Ram | 0033Z00002nLJFMQA4 | Terms : | 2/24/2022 16:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4550f5d671ca96e93a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcella M | 0033Z00002nLK2TQAW | Terms : | 2/24/2022 18:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de0b1c33e898246fd7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Coyal Dean | 0033Z000030kZsKQAU | Terms : | 10/4/2022 17:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e5404986f16194c29-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronnie Luis | 0033Z00002nLKZ5QAO | Terms : | 2/24/2022 19:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a369864e4195e128e1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Mc | 0033Z00002nLKjAQAW | Terms : | 2/24/2022 20:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/118baec8753241b27d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Earl | 0033Z00002nLL5GQAW | Terms : | 2/24/2022 21:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76015807813f2a67d5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ahman Ras | 0033Z00002yFDQSQA4 | Terms : | 10/4/2022 19:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8f20439d39c363b1a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Luis F | 0033Z000030kbYSQAY | Terms : | 10/4/2022 19:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08234405a385a39aba-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Allan | 0033Z000030kbjVQAQ | Terms : | 10/4/2022 20:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/370d1adfed54f19e2f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul Crawf | 0033Z000030kcMYQAY | Terms : | 10/4/2022 21:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5e61a937b938a81b3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oswaldo X | 0033Z00002nLEEFQA4 | Terms : | 2/25/2022 0:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/61f4ba52ad8b863325-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ahmed N C | 0033Z00002Yve5OQAR | Terms : | 2/25/2022 13:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/061ed3e47d1dee7dfc-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cristina Ca | 0033Z000030kdVzQAI | Terms : | 10/5/2022 2:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b94ef40d90eb6ad044-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gerald Jose | 0033Z00002nLQt5QAG | Terms : | 2/26/2022 2:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af5a1c67df99ea564d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benjamin L | 0033Z000030kheVQAQ | Terms : | 10/5/2022 20:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3e9cb60ff19e79052-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brittany Ni | 0033Z000030kizzQAA | Terms : | 10/6/2022 1:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c8c3de1698b8bb9b30-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kaz Langne | 0033Z000030kfuEQAQ | Terms : | 10/6/2022 4:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d79a988e19f0bd797f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ron Joseph | 0033Z00002nLNCfQAO | Terms : | 2/27/2022 17:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6fecb22da21b458b05-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ron Joseph | 0033Z00002nLNCfQAO | Terms : | 2/27/2022 18:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f01872c7cd8d18b38-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LaKesha Dc | 0033Z00002nLZXwQAO | Terms : | 2/27/2022 21:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08133a81469cae8bcd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paulin Pier | 0033Z000030kqj6QAA | Terms : | 10/7/2022 1:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a88b391f3ef0cf44d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Henry Ama | 0033Z000030krqlQAA | Terms : | 10/7/2022 7:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/122d53f6d88370d574-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edna Hilma | 0033Z000030ktYQQAY | Terms : | 10/7/2022 14:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/370bf47ee3a35bd5e6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Lee | 0033Z00002nLeocQAC | Terms : | 2/28/2022 19:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/10c48909693f95c1bc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Salina | 0033Z00002nLfKQQA0 | Terms : | 2/28/2022 20:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98fae6020402f240f1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Robe | 0033Z00002nLfI0QAK | Terms : | 2/28/2022 21:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6b8348bbd4309b6ea3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sharnay Ta | 0033Z00002nLfaiQAC | Terms : | 2/28/2022 21:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/257af2c89a99d75943-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hans J Carc | 0033Z00002nLdwhQAC | Terms : | 2/28/2022 23:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/13ac35bd56c9e48c78-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joaquin Pe | 0033Z00002nLioMQAS | Terms : | 3/1/2022 6:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/447d04904b42449a40-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Pu | 0033Z000030kxeuQAA | Terms : | 10/8/2022 0:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/adfbe82e7f3907c2c5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Luis I | 0033Z00002oAALSQA4 | Terms : | 3/1/2022 21:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/000776923e7f5313f2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jameson A | 0033Z00002oAAbQQAW | Terms : | 3/1/2022 22:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f63994f062a8f6d7ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gean Carlo | 0033Z00002oAAquQAG | Terms : | 3/1/2022 23:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5e265c7b1d8a0b2ec1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jhoan F Ma | 0033Z00002oABBEQA4 | Terms : | 3/2/2022 0:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/336588850ae57a636b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Morris D W | 0033Z00002oABS0QAO | Terms : | 3/2/2022 0:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f635f097d9057c8397-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dianel Dieg | 0033Z00002oABVEQA4 | Terms : | 3/2/2022 0:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5e855633e15530899c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicole Aile | 0033Z00002oABYSQA4 | Terms : | 3/2/2022 1:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7fe583bfd3450beaa9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Geor | 0033Z00002oABiXQAW | Terms : | 3/2/2022 1:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ba20cabb80f0cd0a4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hugo Alexa | 0033Z00002oACSaQAO | Terms : | 3/2/2022 3:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/209771324d264db7e7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jenifer Yett | 0033Z000030nD2zQAE | Terms : | 10/10/2022 21:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b2699a04de066f795-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael W | 0033Z00002oACmzQAG | Terms : | 3/2/2022 5:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73ca06726ce95ec01f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Titus Amicl | 0033Z000030nGDVQA2 | Terms : | 10/11/2022 9:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/92bb456f5cb664a29c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonattan H | 0033Z00002oADbKQAW | Terms : | 3/2/2022 11:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d69ec2e9682ac57c5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcus Be | 0033Z000030nGrXQAU | Terms : | 10/11/2022 14:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/35170ebf0e567cd82b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Levi Gastor | 0033Z00002oADhWQAW | Terms : | 3/2/2022 12:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d6011d2ab33b86f24f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| ANGELLETT | 0033Z00002oADUrQAO | Terms | 3/2/2022 18:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6c95c53f3ebf10ed5d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Benrandall | 0033Z00002oAFKFQA4 | Terms | 3/2/2022 18:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3523b08ec29f48da94-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shanell K L | 0033Z00002oAFNJQA4 | Terms | 3/2/2022 18:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d38b46225975ac156-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sean Micha | 0033Z000030nJxbQAE | Terms | 10/11/2022 22:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2cc916d8acf76589ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicola Salv | 0033Z00002v6X1SQAU | Terms | 10/12/2022 11:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9861c02a5ab003b946-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nelvic Jose | 0033Z00002oAHlfQAG | Terms | 3/3/2022 3:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a5c22c4862b2cff53-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Margie Wa | 0033Z000030lc9UQAQ | Terms | 10/12/2022 18:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c254e6fe06b5db64a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danielle M | 0033Z00002oAIrtQAG | Terms | 3/3/2022 8:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bef93a6e922c74d571-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Dar | 0033Z00002oAJEnQAO | Terms | 3/3/2022 9:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0da1319357bb05972f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gabriel An | 0033Z00002oAJtsQAG | Terms | 3/3/2022 15:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5207fa2d08404d554f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Diana Paol | 0033Z000030ndpAQAQ | Terms | 10/13/2022 13:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5eb8a7e3f985cbca03-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcus Na | 0033Z00002oAKtoQAG | Terms | 3/3/2022 18:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ddf89e6d688a9ed750-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Luis ( | 0033Z00002oALTNQA4 | Terms | 3/3/2022 20:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b25b0ea46fd4f8cee1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sampson S | 0033Z000030ne2sQAA | Terms | 10/13/2022 14:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c9308e02f96f065372-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Victor Hug | 0033Z000030neRQQAY | Terms | 10/13/2022 15:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0500f25481a72c3738-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marquis Bu | 0033Z000030nedZQAQ | Terms | 10/13/2022 15:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ca1a29e4498a2ad8fb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Saad Mekk | 0033Z000030nfjxQAA | Terms | 10/13/2022 19:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4090cb1f4ef24e1936-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samantha | 0033Z00002oAM4lQAG | Terms | 3/3/2022 22:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6fdabd27fab51c022a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Lee | 0033Z00002oAMe3QAG | Terms | 3/3/2022 23:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/29fa96a1954dc70e42-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Alexa | 0033Z00002oAMQVQA4 | Terms | 3/4/2022 0:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f06b4aac23197b1f22-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos And | 0033Z00002oAMtcQAG | Terms | 3/4/2022 0:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/93a30fd5110f6c5364-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| ET TAHIR N | 0033Z000030ngGcQAI | Terms | 10/13/2022 19:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77ab2543e434384bec-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Earl Frankli | 0033Z000030nglXQAQ | Terms | 10/13/2022 21:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae5dc84f5ff65131be-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Angel | 0033Z000030nh9oQAA | Terms | 10/13/2022 22:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6092f1cb4353a26d7d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sebastian F | 0033Z00002oAO3xQAG | Terms | 3/4/2022 4:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/67091fa53c8ccf61d4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dalton Ma | 0033Z000030nf1bQAA | Terms | 10/14/2022 1:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f360205a10940e111f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rahim BEY. | 0033Z00002yEXQRQA4 | Terms | 10/14/2022 1:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1f9cf41893a3578664-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002oAOMpQAO | Terms | 3/4/2022 7:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/089b5087a6ef0934b9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Enriqu | 0033Z00002oAQ7dQAG | Terms | 3/4/2022 15:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c2765c404604db550c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiara Nicol | 0033Z00002oAQ0wQAG | Terms | 3/4/2022 15:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f045b2b12e6ac410e9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LaTerri Koh | 0033Z000030nl7iQAA | Terms | 10/14/2022 15:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6f9eaef7a8d9c83658-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Kei | 0033Z00002oAQTCQA4 | Terms | 3/4/2022 16:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cbd0d02ca8e555f4ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ahmad M I | 0033Z00002nLAv3QAG | Terms | 3/4/2022 17:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e4525b9530704ca58-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bernard Ar | 0033Z00002oAOLmQAO | Terms | 3/4/2022 17:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a95dc39991406a8a90-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Loleeta N E | 0033Z000030nng6QAA | Terms | 10/14/2022 21:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cbba4cc81b1e485579-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Asha Myhi | 0033Z000030noWTQAY | Terms | 10/14/2022 23:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/336433fed0504938ca-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jasiah Zida | 0033Z00002oATxAQAW | Terms | 3/5/2022 5:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f10592e8041984e822-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicole Mal | 0033Z000030o4V6QAI | Terms | 10/15/2022 19:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/305e76aec1f5913400-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juanita Suz | 0033Z000030oK8YQAU | Terms | 10/16/2022 17:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c71e4bd202caab14b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Henry Appl | 0033Z00002oAUNqQAO | Terms | 3/5/2022 16:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2a72ca64857784801f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fintan Mit | 0033Z00002oAUkpQAG | Terms | 3/5/2022 19:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f0e0c350521da82b4b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hector Ma | 0033Z00002oAVNXQA4 | Terms | 3/6/2022 0:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/193f2d9647a0be1759-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Stanl | 0033Z00002oAVRLQA4 | Terms | 3/6/2022 1:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/034d3558dfd3ccabcf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maria Ang | 0033Z00002oAUU8QAO | Terms | 3/6/2022 1:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1c13cb5ef3ff4de93-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mario Berr | 0033Z00002oAVTpQAO | Terms | 3/6/2022 2:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8f6e7dd3186ac2f6e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fidel Eduar | 0033Z00002oAVVHQA4 | Terms | 3/6/2022 2:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46d98cc0dc978e8dfa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Allan J Sha | 0033Z000030oYHDQA2 | Terms | 10/17/2022 13:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d18c545adeb59cc4de-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dominic W | 0033Z00002oAYJhQAO | Terms | 3/6/2022 12:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1f98d80eaa0e44dddb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002oAYpYQAW | Terms | 3/6/2022 20:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b2df5ef461611d86bc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Armando A | 0033Z000030ocxMQAQ | Terms | 10/18/2022 0:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d440167cf5750bae87-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Oliver | 0033Z000030odscQAA | Terms | 10/18/2022 3:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/effa8d91899474ba0d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samantha | 0033Z00002oAZK7QAO | Terms | 3/7/2022 0:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab212d783fb05e6b5d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002oAamFQAS | Terms | 3/7/2022 5:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6345f00fbfb7742c13-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Courtney N | 0033Z000030ohASQAY | Terms | 10/18/2022 16:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c45302e37725334ce6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul Jacob | 0033Z000030oi4GQAQ | Terms | 10/18/2022 18:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/09cb3273aace7d855b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jalen Khalil | 0033Z00002oAc88QAC | Terms | 3/7/2022 14:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4bd81233ce3380cd54-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcus D L | 0033Z00002oAcbjQAC | Terms | 3/7/2022 16:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/51aed85a5d10b00ffb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sam Dean | 0033Z000030ojPsQAI | Terms | 10/18/2022 22:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/28c1afbf9144d61ad5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nestor Her | 0033Z00002oAcxVQAS | Terms | 3/7/2022 17:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af2eba3a27920be146-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Siraylafa Lc | 0033Z000030ogBUQAY | Terms | 10/19/2022 8:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e052fbd75161a0fcff-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jennifer St | 0033Z00002oAeKEQA0 | Terms | 3/7/2022 20:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c80bd487e8a2faa5f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Chr | 0033Z000030nL1mQAE | Terms | 10/19/2022 17:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e81f810ac13feeb1a7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Russell S H | 0033Z00002oAfecQAC | Terms | 3/8/2022 0:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0dca098e508a905b58-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Ada | 0033Z00002oAh97QAC | Terms | 3/8/2022 6:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b5fe29ada993cd863a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephen Th | 0033Z000030neUoQAI | Terms | 10/19/2022 23:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08fab10e3de089ac09-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maria Arac | 0033Z00002v6vIrQAI | Terms | 10/20/2022 2:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8bfc427909b7dde02-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maria Arac | 0033Z00002v6vIrQAI | Terms | 10/20/2022 2:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd875c7c1e1e3b14f1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Harley K M | 0033Z00002oAiz7QAC | Terms | 3/8/2022 17:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b86678568a07535d3d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anwar Ger | 0033Z00002oAi4jQAC | Terms | 3/8/2022 17:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/145ed0eb850673fbd0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Allan Adol | 0033Z00002nKZaKQAW | Terms | 3/8/2022 21:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5de9de262d9e5c08c3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory Ki | 0033Z00002oAdKXQA0 | Terms | 3/9/2022 0:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/12f57ca69c377e5343-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael go | 0033Z00002oAmGyQAK | Terms | 3/9/2022 3:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4b6a3fc0caa3bd226-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kirby L Eldr | 0033Z00002oAmmzQAC | Terms | 3/9/2022 8:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/38142c266eca195bea-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Stev | 0033Z0000322WZJQA2 | Terms | 10/21/2022 16:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e3e30a2a725083c100-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Marti | 0033Z00002oAmJJQA0 | Terms | 3/9/2022 14:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/024e106dde9ba2c6af-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ray Neal R | 0033Z00002oAo5ZQAS | Terms | 3/9/2022 14:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44168b67ff77b88118-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yournalth S | 0033Z00002oAo6NQAS | Terms | 3/9/2022 14:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8da1dbbb8e31c6ba14-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | Terms | Date/Time | Signature URL | Signature PNG URL |
|---|---|---|---|---|
| Dianna Sm 0033Z00002oAaYZQA0 | Terms: | 3/9/2022 17:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e356011805b2cbe38-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dianna Sm 0033Z00002oAaYZQA0 | Terms: | 3/9/2022 17:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65e414bd11bf467025-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Melissa Kli 0033Z00002oApiMQAS | Terms: | 3/9/2022 19:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eb2c85d79215fac1fe-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Le 0033Z00002oApoaQAC | Terms: | 3/9/2022 19:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d6fd8429ccd9a553c0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rodolfo Sa 0033Z00002ZbfWQAQ | Terms: | 10/22/2022 21:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/96b61b65256849f9b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcel Ra 0033Z00002ZcpQAA | Terms: | 10/23/2022 3:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eb642e4bbb99e961ea-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Simon K W 0033Z00002ZeBuQAA | Terms: | 10/23/2022 12:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b98eea02775b6aba9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan A 0033Z00002oAq0gQAC | Terms: | 3/9/2022 19:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76a3e0b89ee0102d56-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gary Fishe 0033Z00002o2euAQAQ | Terms: | 10/23/2022 21:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a4ec4d5345c34f9ab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Isaac Jose 0033Z00002oAq4OQAS | Terms: | 3/9/2022 20:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d6fb1651dded9ca4d0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Deandre Le 0033Z00002F9KQAQ | Terms: | 10/24/2022 3:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b298aeb7caa65ca7ce-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brett A Sw 0033Z00002322hgMQAQ | Terms: | 10/24/2022 13:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/703952cf01ada6f200-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Ma 0033Z00002oAqSvQAC | Terms: | 3/9/2022 20:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/93d2f21f5a84719fa4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julianna M 0033Z00002Z2k7VQAQ | Terms: | 10/24/2022 20:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/97a85e90fc1bc6216b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Dyo 0033Z00002oAqNLQA0 | Terms: | 3/9/2022 20:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d0848244351 0fa4cf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Carlo 0033Z00002oApnTQAS | Terms: | 3/9/2022 20:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8b7bc071846b2077a7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe 0033Z00002oAqS8QA0 | Terms: | 3/9/2022 20:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f69e92156c812e3be-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tracie Bon 0033Z00002oIpQAI | Terms: | 10/25/2022 14:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cb172bee81e2ca9e4e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fredrick M 0033Z00002oeDQAQ | Terms: | 10/25/2022 15:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/920fab220c83c1127d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Carlso 0033Z00002b06U9QAI | Terms: | 10/25/2022 17:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/12e5159777abaf8ee-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lisa Marie 0033Z00002Zq8SQAY | Terms: | 10/25/2022 19:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e49032 0e9256d1081-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dejanee K 0033Z00002oAqqTQAS | Terms: | 3/9/2022 21:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4eeb2e75e08cf125a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Geoffrey O 0033Z00002ZqC1QAI | Terms: | 10/25/2022 21:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9ccd021773bbed32d1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jade Rouse 0033Z00002Zs CQQAY | Terms: | 10/25/2022 23:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08bd3c39bc05b1a86f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Loui 0033Z00002oAqyMQAS | Terms: | 3/9/2022 21:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b7f29bd27e6d6c6f7f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Letitia Dav 0033Z00002tco6QAA | Terms: | 10/26/2022 7:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65d5fe23fd1e67f557-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eddie Lee J 0033Z00002oArHrQAK | Terms: | 3/9/2022 22:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4972c538ca614beeb6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander 0033Z00002ZttkQAQ | Terms: | 10/26/2022 8:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/26d5ee4386fcfce1d2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jean Carlo 0033Z00002oArTdQAK | Terms: | 3/9/2022 22:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77a88168a4379e906b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Russell Gris 0033Z00002v5IrsQAA | Terms: | 10/26/2022 17:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/11758dda2982671ec8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony D 0033Z00002oAj21QAC | Terms: | 3/10/2022 0:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0f657cf07d7f79c96-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| DeOnte J O 0033Z00002kzvuQAA | Terms: | 10/26/2022 20:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f4ee29c11a9df27540-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Holo 0033Z000023308VQAQ | Terms: | 10/27/2022 7:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/97077 6cad15723951a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Prosline Th 0033Z00002oAsAuQAK | Terms: | 3/10/2022 1:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e068afefce23458482-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roman Auj 0033Z0000230qmQAA | Terms: | 10/27/2022 12:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6e64a239344062d8e4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zackery Ell 0033Z00002oAqxnQAC | Terms: | 3/10/2022 1:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e07bbf63852d232ba3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rafael A Jir 0033Z00002oAphAQAS | Terms: | 3/10/2022 1:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a95f860ed3c74a623c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Karrie Coss 0033Z00002oAsM2QAK | Terms: | 3/10/2022 2:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/31c18ccf7fe7dad8a5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Do 0033Z00002oAsR7QAK | Terms: | 3/10/2022 2:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b4baa3e4c55238edf1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| McEnzy Jev 0033Z00002oAsSUQA0 | Terms: | 3/10/2022 2:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f1e0ca3e615b7537d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel W 0033Z000023 1nNQAQ | Terms: | 10/27/2022 16:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/767b4c277feac469e8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Euge 0033Z00002oAtCwQAK | Terms: | 3/10/2022 3:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d1462d1b450178f01-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brenda Ma 0033Z000023 2dRQAQ | Terms: | 10/27/2022 18:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2fd9826bbc79d5d119-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fredy Rodr 0033Z00002oAM7LQAW | Terms: | 3/10/2022 6:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/546cc683d05ecf715b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe 0033Z00002oAqd4QAC | Terms: | 3/10/2022 13:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9a190a1a17bc051ed0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vincent An 0033Z000023486QAA | Terms: | 10/27/2022 22:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/854abada01b0328fd3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angela Bus 0033Z000003234nQAI | Terms: | 10/27/2022 22:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8e8340e3dfddf5cf32-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephanie 0033Z00002oAuYEQA0 | Terms: | 3/10/2022 13:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0657498ec45798fce7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Casey Bell 0033Z000003232c5QAA | Terms: | 10/27/2022 22:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/87b7e1cb187735469c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Lyn 0033Z00002234FRQAY | Terms: | 10/27/2022 22:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/34f426012e563f447e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Merilyn Ca 0033Z000030ndckQAA | Terms: | 10/28/2022 5:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0f83b4cdf37232 7e6b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Serena Lou 0033Z00002oAwWpQAK | Terms: | 3/10/2022 19:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f5f94f13fd950f7fb5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lawrence J 0033Z00002oAtSbQAK | Terms: | 3/10/2022 20:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/549edd025073 5ba652-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lawrence J 0033Z00002oAtSbQAK | Terms: | 3/10/2022 20:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04d9547c1cab49b502-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Wi 0033Z0000323i9jQAA | Terms: | 10/28/2022 17:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fbe790ba7763dbd38e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gustavo Cr 0033Z00002323DVxQAM | Terms: | 10/28/2022 23:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/79989ea2bb7eb513b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darlene Pe 0033Z00002oAtOUQA0 | Terms: | 3/10/2022 23:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/69a5fd3c807cc7ed71-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hesvan On 0033Z00002oAzb8QAC | Terms: | 3/11/2022 3:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f6d8731f0d579d6617-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Ni N 0033Z00002343CSQAY | Terms: | 10/29/2022 18:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cfc21239edb9f5e5d0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yahyeh Dal 0033Z000023Ga7FQAU | Terms: | 10/29/2022 20:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/edbf1584 1fb9ecac91-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luther Tho 0033Z00002nLW3QAG | Terms: | 3/11/2022 10:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c8f6c879ec4455c3a3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abdullah N 0033Z000023HOHQAU | Terms: | 10/30/2022 0:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f8b43121e142fe14b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Patrick Leo 0033Z00002b2HXQA0 | Terms: | 3/11/2022 12:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/32c9a4073432947005-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Solomon It 0033Z000023JnHFQA2 | Terms: | 10/30/2022 13:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a10917289f1e8071a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon G 0033Z00002o8ZoQA0 | Terms: | 3/11/2022 13:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4efb091a7044f3b695-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Catha Leo 0033Z00002o8ZOiQAK | Terms: | 3/11/2022 13:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/25f574c0021d79853f7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony G 0033Z00002o8ZaSQAC | Terms: | 3/11/2022 15:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ce283af5e13f3cc39-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cornelius 0033Z00002o8zcQAC | Terms: | 3/11/2022 15:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8bfb37464eb68729aa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Devon Jam 0033Z000003 23HBFQA2 | Terms: | 10/30/2022 17:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6070dd3d652599da88-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Earl 0033Z00002oAQHUQA4 | Terms: | 3/11/2022 15:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77a438c4c7231 1ae72-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fernando J 0033Z00002oAoBrQAK | Terms: | 3/11/2022 17:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c27b2f2af6022f712-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald Ker 0033Z00002oAuUqQAK | Terms: | 3/11/2022 23:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9612f137d050d40afc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bryant Stey 0033Z00002oB4QQA0 | Terms: | 3/12/2022 1:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/86824 0b8234310da5d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steve A Sa 0033Z00002oB6UiQAK | Terms: | 3/12/2022 3:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8248d7a901a43a54e3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Gonza 0033Z00002nLW9DQAW | Terms: | 3/12/2022 6:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/15006b58863644 12f5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kafweta M 0033Z000003 23RF6QAM | Terms: | 11/1/2022 11:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6cf4134090f4e71154-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kafweta M 0033Z000003 23RF6QAM | Terms: | 11/1/2022 11:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5c3eeb2a89a637d069-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | ID | | Timestamp | URL 1 | URL 2 |
|---|---|---|---|---|---|
| Johnnie Mi | 0033Z00002o890VQAS | Terms | 3/12/2022 20:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4826addf9944c5ad7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Creg Corne | 0033Z00003231YHHQA2 | Terms | 11/2/2022 1:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/84f72db0b52f95af8f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Torrence G | 0033Z000032LOQA2 | Terms | 11/2/2022 4:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2663a46567306e85a4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Victor How | 0033Z00002oAmdiQAC | Terms | 3/13/2022 22:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a164e54066734fc87-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Troyell Cor | 0033Z000023bWkQAI | Terms | 11/2/2022 15:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c4eae57559bfc33c6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Conrad Lav | 0033Z000030oBD8QAI | Terms | 11/2/2022 16:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ddc43a9be2843ed7d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maryann A | 0033Z000002oBFuXQAW | Terms | 3/14/2022 3:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7ae998e172ab6b2b09-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Taran Smit | 0033Z00002oBGKVQA4 | Terms | 3/14/2022 7:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/551b0bd1a1eb297780-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phylice Hol | 0033Z000030ocprQAA | Terms | 11/2/2022 17:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2294b2798018203c32-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nathaniel I | 0033Z0000322VbEQAU | Terms | 11/2/2022 17:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2416ffc12cbec71da9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LaKeisha R | 0033Z00002o8EQqQAO | Terms | 3/14/2022 12:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3825c98d2187d3281a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jenevie Kat | 0033Z000002o8IhUQAW | Terms | 3/14/2022 16:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7ff707e19b005adcdc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vicente Cal | 0033Z00003323g26QAA | Terms | 11/3/2022 0:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b86a59999180f93014-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justina Kay | 0033Z000002o8J93QAG | Terms | 3/14/2022 17:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9563232d9b1ae75184-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amir Lama | 0033Z000002o8BUiQAO | Terms | 3/14/2022 18:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/39b0286f44a04407b0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leonard Ar | 0033Z000002kj0vBQAU | Terms | 3/14/2022 18:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a1b14facf68ad72b244-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Natalee Re | 0033Z0000323jPiQAI | Terms | 11/3/2022 15:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f59d6ca2816889344-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Wesk | 0033Z000002o8KZ8QAG | Terms | 3/14/2022 19:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a4d37689942c387a7f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Genee Mits | 0033Z0000323m6yQAA | Terms | 11/3/2022 19:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/75720d94d6ce64b132-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jared Ober | 0033Z0000323mANQAY | Terms | 11/3/2022 20:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44fed5413e0f6f01b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fredrick Cc | 0033Z000002o8K0aQAO | Terms | 3/14/2022 20:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/988d48b0a86fcbb3b5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Clarence Jc | 0033Z000002o8KExQAO | Terms | 3/14/2022 20:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5d2034529c667b6688-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edward Le | 0033Z000002o8KF3QAO | Terms | 3/14/2022 20:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f3fbe027e477b5df1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Humberto | 0033Z000002o8KcsQAO | Terms | 3/14/2022 20:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7c5ed9a6fd0ae26b10-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Troy Adam | 0033Z0000323rnX6QAI | Terms | 11/3/2022 20:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e9b1658bb602f2920b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Randall G S | 0033Z0000323mURQAY | Terms | 11/3/2022 20:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bdd16fe28b26536fdb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrea Ani | 0033Z000002o8io6QAG | Terms | 3/14/2022 21:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4464979a62fe6137c2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Renae Lynr | 0033Z0000323mzuQAA | Terms | 11/3/2022 21:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d1ba87c1371fc5d87-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Randy Carl | 0033Z0000323nE1QAI | Terms | 11/3/2022 22:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e3b08fc25aec0ab34-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erick Geov | 0033Z000002o8QrmQAG | Terms | 3/15/2022 4:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0f4903217a43bca6c7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tawanna P | 0033Z000003Z3oFKQAY | Terms | 11/3/2022 23:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c9a3620c2e5f03ade-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephen M | 0033Z000002o8QuVQAW | Terms | 3/15/2022 4:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5b8a6e818f657656 1e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Seon Ho Sł | 0033Z000002o8R5ZQAW | Terms | 3/15/2022 5:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d50c040a90509cc828-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z000003Z3q4NQAQ | Terms | 11/4/2022 1:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f76b30adcd74be9d5e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mario De L | 0033Z000003ZnI5QAA | Terms | 11/4/2022 4:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a3c9a978f87ca3d7e6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Derek Wad | 0033Z000002o8TQvQAO | Terms | 3/15/2022 13:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce9d1f0f8caca746ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacqueline | 0033Z000003Z3qMVQAY | Terms | 11/4/2022 8:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/89548b555891b8f03e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Naudia Tou | 0033Z0000323rxqQAA | Terms | 11/4/2022 14:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/808e980eaaa02f9cb3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Edm | 0033Z000002oAvSzQAK | Terms | 3/15/2022 14:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/037701a83043fa81d0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Carlos | 0033Z000002o8TweQAG | Terms | 3/15/2022 15:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd2a1e16ef75bba443-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Poya Zandi | 0033Z000002o8U7KQAW | Terms | 3/15/2022 15:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b30435718f3ad1818c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| EDDIE NEA | 0033Z000002o8U8XQAW | Terms | 3/15/2022 16:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd4049a46215d2e3f5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin Cher | 0033Z000003323zOaQAI | Terms | 11/5/2022 11:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b59bda80c44ff2f3be-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rodolfo A I | 0033Z000002o8TQMQA4 | Terms | 3/15/2022 17:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9e467f5fe4b546804d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Stev | 0033Z000002o8TMFQA4 | Terms | 3/15/2022 17:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/619a12f608dbdbc61-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexa Nikia | 0033Z000002o3m8VQAQ | Terms | 11/6/2022 14:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a419133de44766400-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andre Jr Dc | 0033Z000002o8veSQAW | Terms | 3/15/2022 19:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd37f23f2cf9401ddf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Enier Tanu | 0033Z000002o8Un6QAG | Terms | 3/15/2022 19:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/966de554b0538d453d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vernecia B | 0033Z000003241d6QAQ | Terms | 11/6/2022 20:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f4f43a203c372a2d0d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brett Mattl | 0033Z000003z3pF2QAI | Terms | 11/6/2022 20:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4412cb114957c4800b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keyla Elizal | 0033Z000002o8WLzQAO | Terms | 3/15/2022 20:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ffcd6acb5ba0e1661a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tirzha S Ja | 0033Z000003Z3bbVQAQ | Terms | 11/7/2022 10:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c57c20c9766b7ce55-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Annica Laj | 0033Z000003248hNQAQ | Terms | 11/7/2022 15:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/926433fc6b02fe70ea-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terry W Pa | 0033Z0000324LkQAI | Terms | 11/7/2022 16:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/12fafd0b5e26fac4ab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin D Sw | 0033Z000003231UVQAY | Terms | 11/7/2022 18:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c0f150a119bf3fd63-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Whitney M | 0033Z000003249sqQAA | Terms | 11/7/2022 18:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a9f1c5824b170202bb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| VICTORY T | 0033Z00003249I1QAA | Terms | 11/7/2022 19:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/63d33bd6627a95cd98-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Sco | 0033Z000002o8XfZQAW | Terms | 3/16/2022 1:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1bc460439175ccded9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacob Ryan | 0033Z0000324E4vQAE | Terms | 11/8/2022 6:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3271 8c6731 6a757fa3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua D A | 0033Z000002o8ZPvQAO | Terms | 3/16/2022 8:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/364d63592c7b82b74-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angela Nic | 0033Z000003Z4FAXQA2 | Terms | 11/8/2022 15:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/86aeecd08f65cdc4d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Moises Rau | 0033Z000002o8ZpMQAW | Terms | 3/16/2022 12:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/898148a0cc90e1f607-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Ja | 0033Z000003244RuQAE | Terms | 11/8/2022 19:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b02b0f275dba5d000e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander | 0033Z000002o8Yh5QAW | Terms | 3/16/2022 13:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b7f4806fee214c1892-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesus Ferni | 0033Z000002o8a92QAC | Terms | 3/16/2022 14:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f7eb3136fbe0bbfef6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keith Quen | 0033Z000002oA4NdQAK | Terms | 3/16/2022 15:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2a17da05e2a33bc45d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alfredo Bac | 0033Z000002pw0PNQAY | Terms | 11/8/2022 22:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da36be70883b2eee92-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamal Myle | 0033Z000002oAs2MQAS | Terms | 3/16/2022 17:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1b24749747e3fb3983-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marc Ian P | 0033Z000002o8bQbQAK | Terms | 3/16/2022 17:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d51dba14077b1f5784-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven R Kr | 0033Z000002o8bnQAC | Terms | 3/16/2022 18:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b8477af622054d974b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Rod | 0033Z000002o4AwuQAU | Terms | 11/9/2022 2:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e01a1901a9b5f3c77-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicole Gra | 0033Z000002o8bREQA0 | Terms | 3/16/2022 18:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f4f08ce3d9e1204e50-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yulio Valde | 0033Z000002o8bzLQAS | Terms | 3/16/2022 18:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e03f17befc33cda0d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shanice An | 0033Z000002o8c5FQAS | Terms | 3/16/2022 19:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa411398a32e73721-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anders Lar | 0033Z000003Z4EvfQAU | Terms | 11/9/2022 17:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/70552484638815cf75-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LaKeysha L | 0033Z000002o8bn5QAC | Terms | 3/16/2022 19:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3816eb50e13a810a8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Regulo Ram | 0033Z000003324VyiQAE | Terms | 11/10/2022 19:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/09634990d741b0df55-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Terrell Mig | 0033Z0000324YsOQAU | Terms | 11/11/2022 4:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c3c8ece35b6f7c3160-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jennifer Gu | 0033Z0000324Z61QAE | Terms | 11/11/2022 6:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5781dcd76e50a7ffef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Da | 0033Z0000324b7ZQAQ | Terms | 11/11/2022 16:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1cf88d853c62664d75-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Geno Darry | 0033Z00002oBXhXQAW | Terms | 3/17/2022 17:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cb8a3e6d740346a1b9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tatiana Fie | 0033Z0000324brpQAA | Terms | 11/11/2022 18:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e85af080e797e67fc9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Le | 0033Z000030o3vMQAQ | Terms | 11/11/2022 21:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/82b781ef8d137f8b85-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ne'marco L | 0033Z00002oBkW6QAK | Terms | 3/17/2022 19:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08fa7913dd1394b518-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anita Dana | 0033Z00002oBRB3QAO | Terms | 3/17/2022 19:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/75a3db5150ebb80dc9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yolanda Nu | 0033Z0000324EzUQAU | Terms | 11/11/2022 23:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ec1703ddb415a367bc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jackson Da | 0033Z00002oBknMQAS | Terms | 3/17/2022 20:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/56e621f3ae2b1521e7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reynard As | 0033Z00002oAwcnQAC | Terms | 3/17/2022 21:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e05a14bd7e4734d333-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Audrey Fea | 0033Z00002oBlBAQA0 | Terms | 3/17/2022 22:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3894bfd0d563fa1b90-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Don | 0033Z0000324eUuQAI | Terms | 11/12/2022 14:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d60e1c54679e0907ec-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rebecca Tc | 0033Z00002oBnTeQAK | Terms | 3/18/2022 5:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7bc3795b823dfaaf5b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| ABDUR R M | 0033Z00002oBopKQAS | Terms | 3/18/2022 11:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4918dfe8633351e3f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiara Denis | 0033Z00002oAy4AQAS | Terms | 3/18/2022 14:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d2c869a3c87cc4630f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elizabeth M | 0033Z0000324mk5QAA | Terms | 11/14/2022 13:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/24a748ba1874ed72c1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Ryan | 0033Z0000324NmnQAE | Terms | 11/14/2022 19:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1cda782f30faa08050-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Timo | 0033Z00002oBsxlQAC | Terms | 3/19/2022 1:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7ca8bd6aae8745ca6d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Larry Jonat | 0033Z00002oBHa7QAG | Terms | 3/19/2022 3:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c712a1998e8bd870d9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marwa A A | 0033Z00002oBtsNQAS | Terms | 3/19/2022 3:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f374f4595bebfc8df2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Monique T | 0033Z00002oBrvZQAS | Terms | 3/19/2022 13:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ed32429398dacad82d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samantha I | 0033Z0000324pqTQAQ | Terms | 11/14/2022 23:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/686210a42e5bcbc6e0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Evans | 0033Z0000324eXAQAY | Terms | 11/15/2022 2:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f9d2b19fa10977ba55-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Guiller Fue | 0033Z0000324uMAQAY | Terms | 11/15/2022 21:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3ab5614b5642adda33-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cody Wash | 0033Z00003244TxQAI | Terms | 11/16/2022 18:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58f5527d408e3bcea8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Horn | 0033Z0000324yprQAA | Terms | 11/16/2022 19:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/588c91c6d96b2f45ef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Allen Paul \ | 0033Z00002oBxFUQA0 | Terms | 3/20/2022 2:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/728c540460a0603474-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Richa | 0033Z00002nLENWQA4 | Terms | 3/20/2022 12:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/faba06d3dc9631843a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andreal De | 0033Z00002oBfo6QAC | Terms | 3/20/2022 13:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8fe58bd287d1066285-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Blinda Sue | 0033Z00002oBzUmQAK | Terms | 3/20/2022 15:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cbd46e16ef552cc3c6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roger Mich | 0033Z00002oBzWdQAK | Terms | 3/20/2022 15:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98936b439bda0afd9e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Milton Rafa | 0033Z00002oC0RUQA0 | Terms | 3/20/2022 22:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/79ef1f924efe3e5555-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Marco | 0033Z00002oBstPQAS | Terms | 3/21/2022 4:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a684bd253fc20d2cd3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Henry Javie | 0033Z0000325AXzQAM | Terms | 11/18/2022 17:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/61505eb62893d2218e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Girolamo T | 0033Z00002oC571QAC | Terms | 3/21/2022 17:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bc96598a33b3c9ff5d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edgar Davi | 0033Z00002oBXJLQA4 | Terms | 3/21/2022 18:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/26627d661652393922-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Luan | 0033Z000032594MQAQ | Terms | 11/19/2022 17:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6e4be81e0c93b2314-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Max Ruiz | 0033Z0000325J7cQAE | Terms | 11/20/2022 4:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a704dfc951a78f7040-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesus Alber | 0033Z00002oCF0pQAG | Terms | 3/22/2022 3:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3fedfb5cd62c1a8a59-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kavhawn L | 0033Z00002oCGI6QAO | Terms | 3/22/2022 5:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1f8dbf32b20369c5f8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samantha / | 0033Z00002oCH6tQAG | Terms | 3/22/2022 13:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d130633dfe63c91341-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nelson B G | 0033Z00002oCILQQA4 | Terms | 3/22/2022 16:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/94a03aba300d47d1aa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dwayne Le | 0033Z0000325QQeQAM | Terms | 11/21/2022 21:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4be097bdc93e8add09-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gabriel Gui | 0033Z00002oCJd6QAG | Terms | 3/22/2022 20:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6f6019ed5ee81ca8ef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mary Willia | 0033Z00002oCJodQAG | Terms | 3/22/2022 20:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/062b24deab979b4d3f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric James | 0033Z00002oCKYMQA4 | Terms | 3/22/2022 23:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65b6ed25e99d8d7370-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alejandro J | 0033Z0000325YE2QAM | Terms | 11/23/2022 4:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c63eee4362647dee56-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fernelis An | 0033Z0000325YGDQA2 | Terms | 11/23/2022 5:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/18defc75ce57db1427-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dalvin Reyr | 0033Z00002oBuwuQAC | Terms | 3/23/2022 4:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/33f695c73d28d8a5b1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jennifer Mi | 0033Z00002oCOSnQAO | Terms | 3/23/2022 16:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/852b5a9d19d5a59229-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Rojas | 0033Z00002oCRAIQA4 | Terms | 3/23/2022 21:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d19f0c12ff01778ff5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| HeatherLee | 0033Z000030nf54QAA | Terms | 11/25/2022 16:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/15290fc9de62ac870e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James M D | 0033Z0000325h4MQAQ | Terms | 11/25/2022 18:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f1e802287975d37c89-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ingrid Eliza | 0033Z00002oAqisQAC | Terms | 3/24/2022 6:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aad2e447dafd141636-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Twendolyn | 0033Z00002oCVBbQAO | Terms | 3/24/2022 13:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e148961cfd4d40acad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angel Leigh | 0033Z00002oCVtDQAW | Terms | 3/24/2022 16:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b23474497bddbf5b1a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan B | 0033Z0000325ly6QAA | Terms | 11/27/2022 8:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0a615c545ca6ddc211-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Javier Davi | 0033Z0000325o1RQAQ | Terms | 11/27/2022 19:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6cd38c8e7b69c1d398-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darren Ma | 0033Z0000325ocSQAQ | Terms | 11/27/2022 22:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2a573a5002a9af944f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hiroshi Tye | 0033Z00002oCUKIQA4 | Terms | 3/25/2022 0:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1db831f3a01e984f10-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy Le | 0033Z0000325lr0QAA | Terms | 11/28/2022 18:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/85fc3d9e0ef22366d3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wesley Jan | 0033Z0000325t5pQAA | Terms | 11/28/2022 19:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f725c5dfff0bf908ee-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Clythe Lam | 0033Z00002oCdMWQA0 | Terms | 3/25/2022 10:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/66603b1a20013bea14-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Lo | 0033Z00002oCdvgQAC | Terms | 3/25/2022 14:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/57bf00434e00cabfb7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dion Lavon | 0033Z0000325CrlQAE | Terms | 11/28/2022 21:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6513c8aca1eb77922-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jasmine Ni | 0033Z00002oCfvTQAS | Terms | 3/25/2022 20:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db386f61de3edc45ed-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander | 0033Z0000325vj5QAA | Terms | 11/29/2022 7:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bc7aa7b903983c35c4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LUCINDA M | 0033Z00002oCjW7QAK | Terms | 3/26/2022 12:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2931c62a75f27cde6d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chauncey E | 0033Z00002oCjWMQA0 | Terms | 3/26/2022 12:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00cf94e5afc8eeade1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alan Denve | 0033Z00002oCjPHQA0 | Terms | 3/26/2022 14:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/97377c8f91a0206864-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alfred John | 0033Z00002oCjzdQAC | Terms | 3/26/2022 17:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f375d60de1eab250ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Lee | 0033Z00002oCk7rQAC | Terms | 3/26/2022 20:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f0ee4b048f7f9a0ce-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jack Ethan | 0033Z00002oAmPRQA0 | Terms | 3/26/2022 22:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/afc0e975bd1463f22c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rahquil Zio | 0033Z000030nbAwQAI | Terms | 11/30/2022 5:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a024b186314cea036-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Devarieux / | 0033Z00002oCkrGQAS | Terms | 3/27/2022 0:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/18cc67787bb110d7da-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frank Jame | 0033Z00002oClpGQAS | Terms | 3/27/2022 3:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ca06243b6f6d41e70-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Isma | 0033Z00002oClwvQAC | Terms : | 3/27/2022 4:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5e74f4d5487c8f5a9c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raymond F | 0033Z0000325b2wQAA | Terms : | 11/30/2022 19:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8600ac35698f3a4341-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jhianliny Pe | 0033Z00002oCnRFQA0 | Terms : | 3/27/2022 17:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b88e0a1581cd5b185-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jhonatan L | 0033Z00002oCrCsQAK | Terms : | 3/28/2022 13:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/56b483af99e302c12b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cordellia G | 0033Z00003266rJQAQ | Terms : | 12/1/2022 16:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a6c3ed92b1cf9152c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tanisha Re | 0033Z00002oCoRkQAK | Terms : | 3/28/2022 14:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b516d3d6c2d690e6f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Livan Gom | 0033Z00002oCrLBQA0 | Terms : | 3/28/2022 14:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8b1df67f8c2a585810-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Patrick Joh | 0033Z00003269SwQAI | Terms : | 12/1/2022 19:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ddca2343049ef52ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hasan Zain | 0033Z0000326B0dQAE | Terms : | 12/2/2022 3:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9b695f4246542dbac-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan A | 0033Z00002oCs3PQAS | Terms : | 3/28/2022 16:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a9b82fd75e5e37560e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elvin A Coli | 0033Z00002oCry7QAC | Terms : | 3/28/2022 16:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b90d36af3df6e05b54-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frederick T | 0033Z0000326EgtQAE | Terms : | 12/2/2022 19:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d79c505b676dcf8750-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mattrick N | 0033Z0000325i9XQAQ | Terms : | 12/2/2022 20:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e128d8acaf5396cdef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Stephe | 0033Z0000326GxSQAU | Terms : | 12/3/2022 8:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2cdb6d55f4c7893958-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maria S Jua | 0033Z0000326HlbQAE | Terms : | 12/3/2022 14:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6682dabf53921e0231-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiffany Am | 0033Z0000326HuEQAU | Terms : | 12/3/2022 15:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/56be7d988cd7c81b88-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cem Ginuc | 0033Z00002oCqpQQAS | Terms : | 3/28/2022 18:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/15caf76d55171e5518-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Euripides J | 0033Z00002oCsqFQAS | Terms : | 3/28/2022 18:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c8c933a88201975848-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Octavio Jos | 0033Z00002oCszWQAS | Terms : | 3/28/2022 18:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8d0c0dda4763f8c790-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maria A An | 0033Z0000326J9uQAE | Terms : | 12/4/2022 2:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/645daf0b76f5a5ee59-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stanley Far | 0033Z00002oCuLFQA0 | Terms : | 3/28/2022 22:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/14bc9f15fb5e5b1026-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sarah Alen | 0033Z0000326NCYQA2 | Terms : | 12/5/2022 5:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bca023a3ee0e6df3f5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ayesha Mu | 0033Z0000326MAWQA2 | Terms : | 12/5/2022 14:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d298dfcbead96d20d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Bara | 0033Z00002oCnGqQAK | Terms : | 3/29/2022 0:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77fd257f477a8590c7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael St | 0033Z00002oCui4QAC | Terms : | 3/29/2022 0:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/315dfbe7dd81334286-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alesah Dan | 0033Z00002oCvLVQA0 | Terms : | 3/29/2022 2:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a0d002dd227c91936-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adam Kont | 0033Z0000326RhrQAE | Terms : | 12/6/2022 0:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76220f3482962d521d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cory Lee C | 0033Z0000326RJrQAM | Terms : | 12/6/2022 0:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f46ea043abfbbc3d4e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lamario M | 0033Z0000326U7pQAE | Terms : | 12/6/2022 14:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/424f61645ba1c8c894-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ra | 0033Z00002W1eONQAZ | Terms : | 12/6/2022 18:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bfa227720fbcb198cb-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ivan Dario | 0033Z00002oD0P9QAK | Terms : | 3/29/2022 15:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/74b5f9904b59698aeb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abear Alna | 0033Z000036AI0jQAG | Terms : | 12/7/2022 3:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d2edca7c6e51460e78-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cesar Edua | 0033Z00002oD107QAC | Terms : | 3/29/2022 16:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/20fa425a6f29a36624-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Chest | 0033Z000036AMhaQAG | Terms : | 12/7/2022 21:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/61b047689a6c2eccc0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leonibal El | 0033Z00002oD1NzQAK | Terms : | 3/29/2022 17:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a913fa3d2b592db1e1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shtoolah El | 0033Z00002oD1QyQAK | Terms : | 3/29/2022 17:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c42bde8079c09d8da8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ricardo Ale | 0033Z00002oD1YYQA0 | Terms : | 3/29/2022 17:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/acbde72b01f8b513c1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicholas Ra | 0033Z00002sqMoFQAU | Terms : | 7/18/2022 4:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4932ef6f97d5b34eae-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002sqPekQAE | Terms : | 7/18/2022 9:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6fe1d0f822f3607f78-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yvonne Jer | 0033Z00002sqSyXQAU | Terms : | 7/19/2022 1:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de7038a3610e1a107f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amari Lorig | 0033Z00002sqMzcQAE | Terms : | 7/19/2022 1:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/57e493f06dd08ded79-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steve Brun | 0033Z00002mFZO3QAO | Terms : | 3/26/2019 8:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00Pf100001DUdUqEAL-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas e S | 0033Z00002XiPxnQAF | Terms : | 11/9/2020 18:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/94ae41deaeb5cd7930-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sonia Naor | 0033Z00002XiUFnQAN | Terms : | 11/10/2020 20:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea1b21ab05a80e384d-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oluseyi Aka | 0033Z00002a9ZzNQAU | Terms : | 11/11/2020 9:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e2bc6cdd18ec4534a5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Ma | 0033Z00002YvYLIQA3 | Terms : | 11/12/2020 7:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/90aa34f1e64d3b4fb4-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Malcolm A | 0033Z00002oAaVGQA0 | Terms : | 2/12/2019 15:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00Pf100001ApbvmEAB-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Toby Wayn | 0033Z00003Ay7vnQAB | Terms : | 3/19/2023 22:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/10a14ddf161b2ff28f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Thon | 0033Z00003Ay89kQAB | Terms : | 3/19/2023 23:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/729109150dee5c84a7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rodney Cli | 0033Z00003Ay85TQAR | Terms : | 3/19/2023 23:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/10a9df97057685bfe6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gil Gonzale | 0033Z00003AxOWLQA3 | Terms : | 3/20/2023 9:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d542ca457a460b4b02-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marquita S | 0033Z00003AxgOlQAJ | Terms : | 3/20/2023 9:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8e2cc705f21cd659b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hien Huynh | 0033Z00003Ay8RQQAZ | Terms : | 3/20/2023 13:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c12d5b227e9a132e1b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth Ra | 0033Z00003EcnSSQAZ | Terms : | 3/20/2023 17:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/983cba9c627932c871-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Don | 0033Z00003EcqlbQAB | Terms : | 3/20/2023 21:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/60712e564aeb2a0bbc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rich Slepac | 0033Z00003Ecr3kQAB | Terms : | 3/20/2023 22:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/94c8a0f573cd771b9c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Roya | 0033Z00002bXvpYQAS | Terms : | 3/21/2023 1:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/20dd0c8438afacbaee-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zanlay Nels | 0033Z00003Ecje8QAB | Terms : | 3/21/2023 13:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/14711250f4d4ba1c4b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin Wea | 0033Z00003Ecw6dQAB | Terms : | 3/21/2023 14:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ab1c4fd7f0ccc5e6f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tanika Bax | 0033Z00003AxMTNQA3 | Terms : | 3/21/2023 14:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/24f30e7139e83ca60a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lemuel Ge | 0033Z00003Ect1jQAB | Terms : | 3/21/2023 16:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/340629fd843585a753-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Ant | 0033Z00003EcyMNQAZ | Terms : | 3/21/2023 18:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/64a7874fb9a5e0131f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Taryn Clint | 0033Z00003AxPMcQAN | Terms : | 3/21/2023 19:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e7dfab7163f5df99a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zanlay Nels | 0033Z00003Ecje8QAB | Terms : | 3/21/2023 19:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d3923a0b24c8820a7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zanlay Nels | 0033Z00003Ecje8QAB | Terms : | 3/21/2023 19:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eb485e8578bc54fd6d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darin Brow | 0033Z00003EcyonQAB | Terms : | 3/21/2023 19:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e9f46dfee2dfce85b4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory Ta | 0033Z00003Ecrq6QAB | Terms : | 3/21/2023 20:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb53b23df3d8c298fb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kryztofer J | 0033Z00003Ed04DQAR | Terms : | 3/22/2023 0:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/12d8ce5a768799f8c0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jody MaSh | 0033Z00003Ed24IQAR | Terms : | 3/22/2023 13:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8976ec9ee29755b0d6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cameron R | 0033Z00003Ed3TdQAJ | Terms : | 3/22/2023 18:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0dd649452f67d2abf9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Dout | 0033Z00003Ed4F2QAJ | Terms : | 3/22/2023 20:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df35f9819ffed8c6e7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Je | 0033Z00003Ed1oBQAR | Terms : | 3/23/2023 2:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c424926cdafa8a70c6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiberius Sn | 0033Z00003Ay7SCQAZ | Terms : | 3/23/2023 6:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7556922c6b3cc63db4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lisa Mccon | 0033Z00003Ed6MPQAZ | Terms : | 3/23/2023 6:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cf11bdd3cc6bbf1bd6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fernlando . | 0033Z00003Ed9HqQAJ | Terms : | 3/23/2023 19:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/20780082eece6a9da9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sarah Eliza | 0033Z000036AMvaQAG | Terms : | 12/7/2022 21:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1061c0978eeb92737e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Megan Nic | 0033Z000036APWIQA4 | Terms : | 12/8/2022 8:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c0860deb2d3466abc0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Tristan Alle | 0033Z000036ASf9QAG | Terms | 12/8/2022 19:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d846dbf9a32065d6f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Beverly Ch | 0033Z0000326IiMQAU | Terms | 12/8/2022 21:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d8676ed595ca39e8ed-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Jo | 0033Z000036ATW4QAO | Terms | 12/8/2022 21:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a93d2a5553f532a1d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas P ( | 0033Z000036AU8HQAW | Terms | 12/9/2022 0:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da3fd6178b6bd256b7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oscar Alexa | 0033Z00002oD31wQAC | Terms | 3/29/2022 21:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9785a94ed4808f44bb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rose Marie | 0033Z000036AUPDQA4 | Terms | 12/9/2022 1:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4c3fb5c63a18db031-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frank A Sav | 0033Z000036AUTKQA4 | Terms | 12/9/2022 1:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4d7d75af5ae9febaa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edmon Yav | 0033Z000036AUk1QAG | Terms | 12/9/2022 3:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/674662dfea81e0ea8d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Minh Dung | 0033Z000036AWQ3QAO | Terms | 12/9/2022 4:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cb72227731b2934b19-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jennifer Ga | 0033Z000036AWeFQAW | Terms | 12/9/2022 4:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7571ac11f679d70f6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Byronell M | 0033Z00002oD5ajQAC | Terms | 3/30/2022 3:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2cb1253ca8f6f31e6f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesus Alber | 0033Z00002oD5ayQAC | Terms | 3/30/2022 3:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ac4de45c8c57a755e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Denis Jaure | 0033Z0000326EZnQAM | Terms | 12/9/2022 4:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/24f254f1639a9259b1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lena Madiv | 0033Z00002oD6tyQAC | Terms | 3/30/2022 14:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ca06b08af9f68ec8e5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leshantrec | 0033Z00002oBNIOQA4 | Terms | 3/30/2022 17:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2cb61e4259d80ae07e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Randolph V | 0033Z000036AbztQAC | Terms | 12/9/2022 19:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bd674947314a6328cb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Felix Sanch | 0033Z000036AeJ1QAK | Terms | 12/10/2022 0:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/26aac5c68b80b48a6c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Demarco P | 0033Z000036AeRGQA0 | Terms | 12/10/2022 2:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/35d6b87544b382743f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kellea Jean | 0033Z00002oD9ZTQA0 | Terms | 3/30/2022 21:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/24bb9dcf66f6aada77-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z000036AYS8QAO | Terms | 12/10/2022 5:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1aa70d17881ab0ed1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremy Tho | 0033Z00003260bnQAA | Terms | 12/10/2022 19:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3529b1c415687bc14f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jahlisa Mor | 0033Z000036Ai5PQAS | Terms | 12/10/2022 21:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/17914e626b13f32d73-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mahdi BED | 0033Z000036AfRqQAK | Terms | 12/10/2022 23:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ad6d06deed622e0aa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erin Ashley | 0033Z000036AlA5QAK | Terms | 12/11/2022 17:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/27ff59d9e1886cf608-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan A Eliza | 0033Z0000326P5EQAU | Terms | 12/11/2022 18:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c70fb36e51d7cfdd32-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Richa | 0033Z00002qQar5QAC | Terms | 12/12/2022 2:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f7fc5710f695cc3565-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Geraldine L | 0033Z00002oDJZaQAO | Terms | 3/31/2022 23:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab0efa6c7546ff9347-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander | 0033Z00002oD7IFQA0 | Terms | 4/1/2022 0:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ae4d0dc8806357281-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darrell Lam | 0033Z000036AiIiQAK | Terms | 12/12/2022 19:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae126f774b0ab7407d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ridwan Ab | 0033Z00002oDJtuQAG | Terms | 4/1/2022 1:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e8bd51984143d00fc4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keith Anto | 0033Z0000326OVgQAM | Terms | 12/12/2022 22:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1eafa040b5f427814-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nathanel D | 0033Z00002oAIqlQAG | Terms | 4/1/2022 4:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff6775785ed1604a5d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Walter Jam | 0033Z000036AtLJQA0 | Terms | 12/13/2022 4:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f72e0e338407d7fb3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steffany Ga | 0033Z000036AufHQAS | Terms | 12/13/2022 14:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9896e2e96a132fb6bb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Ma | 0033Z000036AvtNQAS | Terms | 12/13/2022 16:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e45b743a27dd3211ff-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donald Wa | 0033Z00003EdAIhQAN | Terms | 3/23/2023 20:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/936c1ff5229a7ca55d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lavene Jac | 0033Z00003EdBh3QAF | Terms | 3/24/2023 0:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cdde5b63af04810521-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John K Mid | 0033Z00003EdDIcQAN | Terms | 3/24/2023 3:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/211ea09d2569d48a62-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohmaed | 0033Z00003EdEjDQAV | Terms | 3/24/2023 11:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/39a243ddcdd1797189-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Martin Mal | 0033Z00003EcxpaQAB | Terms | 3/24/2023 17:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e2b3eec9685f700b3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Barton Wil | 0033Z00003EdGwwQAF | Terms | 3/24/2023 18:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/38b4004d85995c243e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dayvon Lar | 0033Z00003EdGq5QAF | Terms | 3/25/2023 2:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/810fc36991836ebe56-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenyuatte | 0033Z00003EdJTZQA3 | Terms | 3/25/2023 3:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0348ba6d5bdacfa3cf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Orland | 0033Z00003EdGZxQAN | Terms | 3/25/2023 15:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/84a396decf4e6d8216-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| DEMETRIU | 0033Z00003Ed9R9QAJ | Terms | 3/25/2023 15:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f1f98f576808858cf5-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Littl | 0033Z00003EdKzlQAF | Terms | 3/25/2023 17:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/192b14d3335f491e1a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tekiya Iles | 0033Z00003EdLrOQAV | Terms | 3/25/2023 21:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3d2fa9725a64e9485e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erin Micha | 0033Z00002f7jAAQAY | Terms | 2/12/2019 16:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00Pj000000K2EnfEAF-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Trir | 0033Z00003EdOT5QAN | Terms | 3/27/2023 19:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3278ba500b53785c73-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| OLATUNBC | 0033Z00003EdYBIQA3 | Terms | 3/28/2023 2:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8049a18e82ee518cbd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eduardo Lu | 0033Z00002mFHUmQAO | Terms | 1/20/2022 14:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/28b13440fb537483f7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David McKi | 0033Z00002mFHxWQAW | Terms | 1/20/2022 16:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/25708d853979c391b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos O Ga | 0033Z00002mF8PTQA0 | Terms | 1/20/2022 16:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8b1a3840391e6f4b92-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tracey Cru | 0033Z00002mFIBEQA4 | Terms | 1/20/2022 16:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a1514f26f2c58304a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sarah Aleci | 0033Z00002mFNmoQAG | Terms | 1/21/2022 5:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/87502c3a93d047761a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wausonia | 0033Z00002mFHZAQA4 | Terms | 1/21/2022 16:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/282af7b1528a3a7861-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reginald W | 0033Z00002mFKLpQAO | Terms | 1/22/2022 0:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/884b1c3d14bb0ecc27-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fabian Sim | 0033Z00002mFOAHQA4 | Terms | 1/22/2022 17:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d6628491fa2f3748af-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kimberley | 0033Z00002mFcqRQAS | Terms | 1/23/2022 14:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f80e8728b7ffea2e60-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nichole Mc | 0033Z00002mFcq7QAC | Terms | 1/23/2022 14:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f52c62a47cc8ec747-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevon Edw | 0033Z00002mFcqqQAC | Terms | 1/23/2022 15:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/30a690b52472b675b1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bertrand D | 0033Z00002mFeUYQA0 | Terms | 1/23/2022 23:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/92a041415972e88e33-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Imani Deni | 0033Z00002mFeXDQA0 | Terms | 1/23/2022 23:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9de70749cb4fc0bf22-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bernard De | 0033Z00002mFhzTQAS | Terms | 1/24/2022 15:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cd98fa318b114be2cc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Apryl Ange | 0033Z00002mFejYQAS | Terms | 1/24/2022 20:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/84b3a61c848a4a7c03-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lydia Kim F | 0033Z00002mFqAuQAK | Terms | 1/25/2022 12:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ca5e3dfe90234f2283-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joel Alexan | 0033Z00002mFvJ2QAK | Terms | 1/26/2022 2:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f8b05e946e5c302c83-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roland Edv | 0033Z00002mFnUYQA0 | Terms | 1/26/2022 2:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4e07dcf84939b9b90-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cornelius F | 0033Z00002mFwkdQAC | Terms | 1/26/2022 7:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb7a2cc15bfeefa189-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael A I | 0033Z00002mGMqWQAV | Terms | 1/26/2022 12:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8144963673fe5e9695-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dani Miche | 0033Z00002nIPtYQAW | Terms | 1/26/2022 15:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fbd152ba27f51d8519-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002nIQ7pQAG | Terms | 1/26/2022 16:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f50d28dd0b01b6242-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Alexa | 0033Z00002nISv4QAG | Terms | 1/26/2022 21:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ec174ec6248027eb6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Augustine | 0033Z00002nIVsmQAG | Terms | 1/27/2022 6:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea97111eeacac44279-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kendall R T | 0033Z00002nIYklQAG | Terms | 1/27/2022 15:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/903863721d39748f60-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kasha Nad | 0033Z00002nIa98QAC | Terms | 1/27/2022 18:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2abe1d7ec8cf6c094c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joycelyn J I | 0033Z00002nIbYmQAK | Terms | 1/27/2022 21:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/561f5a9343f4dcbd5f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Destiny Bla | 0033Z00002nIbtaQAC | Terms | 1/27/2022 21:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a7a50dcecb5cc2609-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Smart Igbir | 0033Z00002nIfqlQAC | Terms | 1/28/2022 9:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/761139140444d388f5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002nIgsxQAC | Terms | 1/28/2022 11:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44d1ba9ef6b0a6bf6d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brynette C | 0033Z00002nIgvIQAS | Terms | 1/28/2022 12:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/340886a33f6c45c9e2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ghaly Mah | 0033Z00002mFMGIQA4 | Terms | 1/28/2022 12:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5499591e48acfdff23-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Deven Yog | 0033Z00002nIh1IQAS | Terms | 1/29/2022 15:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b2906ec5615b8d9dfa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lamar Ant | 0033Z00002nIw6lQAC | Terms | 1/31/2022 13:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9e2833a0504ebb3263-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002nIxJVQA0 | Terms | 1/31/2022 17:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/def2087d22271e85c6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Badonna L | 0033Z00002nIpGYQA0 | Terms | 2/1/2022 1:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c51cf154f5e95d569d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rene N Wa | 0033Z00002nJ1MwQAK | Terms | 2/1/2022 7:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/93a2f9142498e7a811-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luke Jude | 0033Z00002nJ27SQAS | Terms | 2/1/2022 14:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e8d563e0b89eb0cd70-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vincent De | 0033Z00002kiXKDQA2 | Terms | 2/1/2022 14:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0a7ba388528c8d27a-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Laquavius | 0033Z00002nJ2RcQAK | Terms | 2/1/2022 15:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6423e87b3063aec47e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cory Alvin | 0033Z00002nJ2NVQA0 | Terms | 2/1/2022 16:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/59b1824d257f738b9f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Mcd | 0033Z00002nJ3ENQA0 | Terms | 2/1/2022 18:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7b0b63ec510d20a6c0-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cameron D | 0033Z00002nJ4ZqQAK | Terms | 2/1/2022 21:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/568486a6e2baa865ed-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Olajide Afe | 0033Z00002nJ8qZQAS | Terms | 2/2/2022 14:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58cfe455d56be1ab87-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hesham Ra | 0033Z00002nJCGRQA4 | Terms | 2/2/2022 20:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/930c812ec689134ec3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yoan Castil | 0033Z00002nJCzaQAG | Terms | 2/2/2022 21:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/594e3b11310f1d81e8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daquan Lo | 0033Z00002nJCxuQAG | Terms | 2/2/2022 21:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d80d732ec784c77c1b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Monterea | 0033Z00002nJGQYQA4 | Terms | 2/3/2022 11:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b6fc23f74325dcb1a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amy Marie | 0033Z00002nJGT3QAO | Terms | 2/3/2022 12:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0933b00ec122034bb0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Suave DeJ | 0033Z00002nJGXUQA4 | Terms | 2/3/2022 13:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c6e78c543384b457b9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tondalayo | 0033Z00002nJGXPQA4 | Terms | 2/3/2022 13:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bd95cadc59a6905d2a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan Dabic | 0033Z00002nJHOsQAO | Terms | 2/3/2022 16:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8169a3dd6d2b29fd7a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rufus Char | 0033Z00002nJKQRQA4 | Terms | 2/3/2022 23:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/03d8eae76ffd8bb5c9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Mat | 0033Z00002nJNh7QAG | Terms | 2/4/2022 16:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5bdb387ac0d7b5e84-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy J | 0033Z00002nJO9uQAG | Terms | 2/4/2022 17:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d6244764a11b3eed72-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carrisa D C | 0033Z00002nJOUJQA4 | Terms | 2/4/2022 18:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1be5a1b793092612cf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Akime Gler | 0033Z00002nJPZRQA4 | Terms | 2/4/2022 21:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7ddb54bc34420bdbd9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Allar | 0033Z00002nJGANQA4 | Terms | 2/4/2022 23:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04ced0ed93b23a60a3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William F C | 0033Z00002nJR17QAG | Terms | 2/5/2022 1:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d0d90cb74a836db295-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Les | 0033Z00002nJSttQAG | Terms | 2/5/2022 12:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f3679686eba0d072a9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeziel Davi | 0033Z00002nJTB4QAO | Terms | 2/5/2022 17:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4e820682cde104315c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Ale | 0033Z00002nJHTJQA4 | Terms | 2/5/2022 18:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/debb7c4f6474acba7d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002nJ3WbQAK | Terms | 2/5/2022 19:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4a2c400cd70ce2930-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jermarcus | 0033Z00002nJTY3QAO | Terms | 2/5/2022 19:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/37e5f5197b2a9e0fa9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raymond A | 0033Z00002nJVhvQAG | Terms | 2/6/2022 8:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/19badee9656594eb47-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Claudell Yo | 0033Z00002nJXKHQA4 | Terms | 2/6/2022 18:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8f69a6677d8b40c724-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew A | 0033Z00002nJZoJQAW | Terms | 2/7/2022 8:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cef40e85957e23e8a7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michelle L | 0033Z00002nJalBQAS | Terms | 2/7/2022 10:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/517cf2b7e6fb1c2e8d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jon Jeremy | 0033Z00002nIzyPQAS | Terms | 2/7/2022 16:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c77a231af721b62138-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Patric | 0033Z00002nJfoFQAS | Terms | 2/8/2022 1:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d2dd15c6c2e80aaea-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Martin Abe | 0033Z00002nJjEvQAK | Terms | 2/8/2022 16:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3276bc3eb6bbbe307-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Edwa | 0033Z00002nJTTwQAO | Terms | 2/8/2022 17:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b109f242e9a96035d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bashar Mal | 0033Z00002nJUB5QAO | Terms | 2/8/2022 18:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4d2e5f69963205b3d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Peggy Ann | 0033Z00002nJdk2QAC | Terms | 2/8/2022 21:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eb105ae31ab965a052-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew T | 0033Z00002nJoJRQA0 | Terms | 2/9/2022 3:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff0099e969752f54fc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Mat | 0033Z00002nJpTEQA0 | Terms | 2/9/2022 14:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/516d84e495389a2988-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gloria Corr | 0033Z00002nJmAIQA0 | Terms | 2/9/2022 18:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6499c22f1e6e580c89-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daryl Deon | 0033Z00002nJrSqQAK | Terms | 2/9/2022 19:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae82fb7cb37b56c44c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cristian Ru | 0033Z00002nJsFJQA0 | Terms | 2/9/2022 21:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a42c75de53320b783-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gustavo De | 0033Z00002nJiQTQA0 | Terms | 2/10/2022 0:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e9e673584dabfd92dc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Ke | 0033Z00002nJlp0QAC | Terms | 2/10/2022 18:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3edb812941c2b64723-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donald Thc | 0033Z00002nJyoOQAS | Terms | 2/10/2022 20:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a5c0b93f29f68aade8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andres F L | 0033Z00002nK3utQAC | Terms | 2/11/2022 3:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7ecd1cb9530ded509c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lea Renae | 0033Z00002nK7HMQA0 | Terms | 2/11/2022 19:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9fc934e3aa4c39f764-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Diane Fran | 0033Z00002nK9ieQAC | Terms | 2/12/2022 1:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f0dd2b2f53770a5db4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Franci | 0033Z00002nKAlAQAW | Terms | 2/12/2022 4:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a71583652ee63a4e19-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ismael Rud | 0033Z00002nKB4WQAW | Terms | 2/12/2022 8:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/88a0313d5c09ccc051-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yobed I W | 0033Z00002nK5kaQAC | Terms | 2/12/2022 8:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f51ac6d571f9bfbce-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christian D | 0033Z00002nKB5oQAG | Terms | 2/12/2022 8:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/24078bbf7c3293c38b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Travonia S | 0033Z00002nJbxVQAS | Terms | 2/12/2022 19:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/99aafd63d6185c72ef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oscar A Al | 0033Z00002nKDmTQAW | Terms | 2/12/2022 21:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/161ad2e0798e54434a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Laurence J | 0033Z00002nKDn6QAG | Terms | 2/12/2022 21:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f6d6fa34ac3bee7218-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Belal Salen | 0033Z00002nKDchQAG | Terms | 2/13/2022 3:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5085f5d7974f9e87e1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tamekiah | 0033Z00002nJpRmQAK | Terms | 2/14/2022 14:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aec4d15a44bf2970af-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Honest Mh | 0033Z00002nJbfFQAS | Terms | 2/14/2022 14:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b7475737bd886ef6a6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Peter Bovo | 0033Z00002nKOOWQA4 | Terms | 2/14/2022 17:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e401f8c01f825168d4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tammy Jo | 0033Z00002nKUJtQAO | Terms | 2/15/2022 16:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ecedeb5afe949db76e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dhurgham | 0033Z00002nKUlTQAW | Terms | 2/15/2022 17:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f7238c2453451d44dd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Crystal C H | 0033Z00002nKU24QAG | Terms | 2/15/2022 18:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a5257a40027dce3a32-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jalen Jovar | 0033Z00002nJwopQAC | Terms | 2/15/2022 20:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f085e1ea33ada95cac-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alfred Orti | 0033Z00002nKVvtQAG | Terms | 2/15/2022 20:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e87caee9c23c3d0f01-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Ellis | 0033Z00002nKWzmQAG | Terms | 2/15/2022 23:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/089b6bb15b40044344-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Jose | 0033Z00002nKXhjQAG | Terms | 2/16/2022 2:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/05b791146d873939b9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kendra Fro | 0033Z00002oAs8jQAC | Terms | 9/28/2022 2:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9e3b95c6d7b8c35e02-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Hazem Fiza | 0033Z00002nKXWRQA4 | Terms | 2/16/2022 5:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/617fcf08c2d596463e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Francky Tsl | 0033Z00002nKZvSQAW | Terms | 2/16/2022 15:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae0b8e56bf3d75074d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dan E Tilley | 0033Z00002nKaDIQA0 | Terms | 2/16/2022 16:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/48eafd086d3e4e51a5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sherika B N | 0033Z00002yEDAXQA4 | Terms | 9/28/2022 11:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da6a08c73c6185e40b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lacreasha I | 0033Z00002nKb18QAC | Terms | 2/16/2022 18:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb99497d94724f2e03-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andranik H | 0033Z00002nKbVrQAK | Terms | 2/16/2022 19:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76d4d2cef239a4d31e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fernando F | 0033Z00002yE1njQAC | Terms | 9/28/2022 15:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/54e6697e2190028602-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Milivoy Joh | 0033Z00002nKMKNQA4 | Terms | 2/17/2022 1:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/edadf1ca6a285a5cc8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Beltrar | 0033Z00002nKec2QAC | Terms | 2/17/2022 3:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fafe42b38e9781f6df-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Desmond L | 0033Z00002nKfksQAC | Terms | 2/17/2022 13:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/082ef6afa8db0d4a8e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Ang | 0033Z00002nKgHmQAK | Terms | 2/17/2022 16:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/86f15f13f5f435c3e9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Muhamed | 0033Z00002nKhjmQAC | Terms | 2/17/2022 19:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cb1238ed450eea3eb1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Carlos | 0033Z00002nKarDQAS | Terms | 2/17/2022 23:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d7d78244c76366e46b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rodolfo Ale | 0033Z00002nK7eGQAS | Terms | 2/17/2022 23:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/799281520e5834a792-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erice Jackso | 0033Z00002nKkHMQA0 | Terms | 2/18/2022 2:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/517ca6ee495b17b42a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maria De L | 0033Z00002nKKC7QAO | Terms | 2/18/2022 2:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/06c0b63c0ee9779219-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rita Kather | 0033Z00002nKVOBQA4 | Terms | 2/18/2022 14:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8fe00d7ef9c921120-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tara Evette | 0033Z00002nKnMlQAK | Terms | 2/18/2022 14:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f4ca1dd3103bdd37b3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anisha Jear | 0033Z00002nKqSnQAK | Terms | 2/18/2022 17:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7cc3fa2dc2a3c70e72-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jabril Rashe | 0033Z00002yEVwJQAW | Terms | 9/30/2022 12:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a5d9d3fb8ac219771-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LeQuincey | 0033Z00002nKjFKQA0 | Terms | 2/19/2022 0:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/985ab3db8e45cbd912-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Felipe Alve | 0033Z00002yEX4XQAW | Terms | 9/30/2022 16:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da694dfab9dd063e11-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erika Kristi | 0033Z00002yEYNYQA4 | Terms | 9/30/2022 18:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/37de3e3b5c056509da-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ademola A | 0033Z00002nKu9cQAC | Terms | 2/19/2022 20:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5638efdf2519bf83c5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nimoy Mar | 0033Z00002nKuQTQA0 | Terms | 2/19/2022 22:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc5f6c481444908551-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fatoumata | 0033Z00002yEZjCQAW | Terms | 9/30/2022 22:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/23617e0dbea737294b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Mi | 0033Z00002yEmQXQA0 | Terms | 10/1/2022 12:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b68d060c97cd83d077-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rafael Rica | 0033Z00002v6piWQAQ | Terms | 10/1/2022 18:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/69399c0ffd9ad92b1f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shayla Ren | 0033Z00002nL2drQAC | Terms | 2/21/2022 13:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/483f06e064a1852f88-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jordan Emi | 0033Z00002nKvUsQAK | Terms | 2/21/2022 16:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/218233ee528e9bab53-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kendy Meli | 0033Z00002nL3F2QAK | Terms | 2/21/2022 17:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/17dd63a098b83db717-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Janvier Dec | 0033Z00002nL44PQAS | Terms | 2/21/2022 20:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4cf092b4d903c7506d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rodney Eu | 0033Z00002yF30sQAC | Terms | 10/2/2022 16:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a49c535d37222b709-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul Abime | 0033Z00002nKzQNQA0 | Terms | 2/22/2022 1:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0be3915fe1a6d09d66-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gracie Frar | 0033Z00002nL5qKQAS | Terms | 2/22/2022 3:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4ac6d942930eb690ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eddie Jeme | 0033Z00002yF3loQAC | Terms | 10/3/2022 1:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/531fc102618333e283-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Giliard Gar | 0033Z00002nKz6SQAS | Terms | 2/22/2022 17:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e806207fa0559a211-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michelle Da | 0033Z00002nL9nNQAS | Terms | 2/22/2022 22:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c5cbabef20fb3f5aa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marlon Des | 0033Z00002nLA86QAG | Terms | 2/22/2022 23:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/548470a98e34138579-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamed | 0033Z00002nLCAZQA4 | Terms | 2/23/2022 8:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c24f231d5d0d0741b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremiah B | 0033Z00002yFEdHQAW | Terms | 10/3/2022 19:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/722ebdb81de64f61ff-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adrian Dan | 0033Z00002nLEAcQAO | Terms | 2/23/2022 19:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c6697743962e0afaa6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Esam Hasa | 0033Z00002yFFoLQAW | Terms | 10/3/2022 23:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/761201bee699316587-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Grelida Go | 0033Z00002yFFvHQAW | Terms | 10/3/2022 23:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98671531f4b610c760-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexis Jana | 0033Z00002nLCBwQAO | Terms | 2/23/2022 19:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5d4d176aed03e55181-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amanuel C | 0033Z00002yFHPOQA4 | Terms | 10/4/2022 7:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ad3f63ff70d512a3e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antero Vict | 0033Z00002nLJOdQAO | Terms | 2/24/2022 18:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e94886bdc974a66858-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Damien L P | 0033Z00002nLKLQQA4 | Terms | 2/24/2022 19:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5aec345c0556385c0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Damien L P | 0033Z00002nLKLQQA4 | Terms | 2/24/2022 19:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4bfc749a691a9ec14a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jolenna Ka | 0033Z00002nIjP8QAK | Terms | 2/24/2022 20:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/163c92a9e7ddf7edaa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roberto E | 0033Z00002yE4ZDQA0 | Terms | 10/4/2022 19:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/501e9ed4f3123e0efb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Victoria Ola | 0033Z00002nLQ6TQAW | Terms | 2/25/2022 16:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3ff0abf9771bafb053-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sherome A | 0033Z00002nLSFdQAO | Terms | 2/25/2022 22:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98bbac48530863d8d3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Athena Dia | 0033Z00002nLSImQAO | Terms | 2/25/2022 22:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5b691878d8cbaa4d91-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Huda Ham | 0033Z00002nLT2uQAG | Terms | 2/26/2022 0:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/02c6d438c144572ad9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angelica Ra | 0033Z00002nKZjlQAG | Terms | 2/26/2022 1:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a24a70a525938c0564-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Rayn | 0033Z00002nLUJwQAO | Terms | 2/26/2022 8:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/521061c9c1ec0d8787-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erik Anthor | 0033Z00002nLTLNQA4 | Terms | 2/26/2022 14:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5e2a0d6c94b75dafab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alan K Bea | 0033Z00002nLW2vQAG | Terms | 2/26/2022 21:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/419c89b1b854bfe9b4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kimberly Jo | 0033Z000030kim2QAA | Terms | 10/5/2022 23:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/05bc755e025d55384d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marian Joh | 0033Z00002nLWcPQAW | Terms | 2/27/2022 1:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76e62db90c48be18f7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antoine T E | 0033Z00002nLWfsQAG | Terms | 2/27/2022 2:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/13e30cc41edaa31782-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shania Cori | 0033Z00002nLaOvQAK | Terms | 2/28/2022 3:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db5708e3ad66472d28-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hollin Kaha | 0033Z00002nLVAWQA4 | Terms | 2/28/2022 3:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/feb67782a6279b6c40-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| DJOUBY CL | 0033Z00002nLb6TQAS | Terms | 2/28/2022 5:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2feed6a62e3b1b4387-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christian D | 0033Z00002nLZwDQAW | Terms | 2/28/2022 5:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8927fca952bad7f2f7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Heidi Lyn K | 0033Z00002nJdDXQA0 | Terms | 2/28/2022 6:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0ec1dbcdb475eaf9d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tavares L D | 0033Z00002nKTpZQAW | Terms | 2/28/2022 15:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9088a6d716b7e59be4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Pa | 0033Z00002nLdsSQAS | Terms | 2/28/2022 16:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d359640e9a46cfbc9e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LaTonya Br | 0033Z00002v7xeZQAQ | Terms | 10/7/2022 19:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/044ee8ea12b8edf388-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kimberly A | 0033Z00002yFAk4QAG | Terms | 10/7/2022 19:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7a3df78a01a5a4acbd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nolan Way | 0033Z00002nLiixQAC | Terms | 3/1/2022 5:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/87233dffe0735a8944-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander | 0033Z00002nKffsQAC | Terms | 3/1/2022 7:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fb4fe1f486f2aa450b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Autumn B I | 0033Z000030kxdIQAQ | Terms | 10/8/2022 0:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/881d028f1018d27fac-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ashleigh Ei | 0033Z00002nKKrAQAW | Terms | 3/1/2022 16:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/52fca2b9f2a48f5c1a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lauren Nic | 0033Z00002nLjR2QAK | Terms | 3/1/2022 17:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0bb3756a065942d14b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Manu | 0033Z000030l10nQAA | Terms | 10/8/2022 4:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c1410d151f638b7db-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Terms | Signature (jpeg) | Signature (png) |
|---|---|---|---|---|
| Thomas W | 0033Z00002oA9oJQAS | Terms: 3/1/2022 20:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f72fceb7e1de0c66d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sergio Ivan | 0033Z00002oAAVDQA4 | Terms: 3/1/2022 22:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5cc9a64b680029cd0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel a | 0033Z00002oAbhQAA | Terms: 10/8/2022 21:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4badc40b878a6e86b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Deiormar j | 0033Z00002oAAiqQAG | Terms: 3/1/2022 22:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0cfb59bc8c207fa058-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Linda Mari | 0033Z00002niZWAQA4 | Terms: 3/1/2022 23:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b2c018e606c7bb781-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeancarlo J | 0033Z00002oAB4rQAG | Terms: 3/2/2022 0:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a4412b9ccdf83f10b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Mar | 0033Z00002oABXAQA4 | Terms: 3/2/2022 0:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bad08ccca542a7f1c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Jesu | 0033Z00002oABeGQAW | Terms: 3/2/2022 1:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3580457006570aac51-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keena Jack | 0033Z00003n57aQAA | Terms: 10/10/2022 14:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/42205bf217c1e77ec4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shamika m | 0033Z00002oACcsQAG | Terms: 3/2/2022 4:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ca0afb9123619bf502-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Franklin Y | 0033Z00002oACgDQAW | Terms: 3/2/2022 4:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ec0dfe527f78149b9b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donald Eug | 0033Z00002oACjlQAG | Terms: 3/2/2022 4:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/34fa91baceb7a0b12c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ali Salah Sr | 0033Z00002oAC0BQAW | Terms: 3/2/2022 4:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f84f8d50be3a1a7ef5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Victor And | 0033Z00002oACnEQAW | Terms: 3/2/2022 5:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1833b42704ee84b0a5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tania R Isri | 0033Z00002onEsQQAU | Terms: 10/11/2022 1:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/368d0060dc55d907fe-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ahmed Ellu | 0033Z00003onFfSQAU | Terms: 10/11/2022 3:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3858b15616a25a8254-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tim Paul Ki | 0033Z00003onFmpQAE | Terms: 10/11/2022 4:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8a550Bab07955fece-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Romulo Ra | 0033Z00002oAD5SQAW | Terms: 3/2/2022 7:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e3b1fe40b9a8d87c8d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Emiliano C | 0033Z00002oADTjQAO | Terms: 3/2/2022 10:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f81079de46face8805-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timmothy | 0033Z00003 0nHEMQA2 | Terms: 10/11/2022 15:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/822751e8b43e31bcf0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chicequa A | 0033Z00002nKxRwQAK | Terms: 3/2/2022 15:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/911ab9a879e7ac2c48-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sebastian f | 0033Z00002oAF4WQAW | Terms: 3/2/2022 17:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9e4358d21979cdfc2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edra Noe N | 0033Z00002oAF6SQAW | Terms: 3/2/2022 18:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d10edafc095a023418-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wallace Jau | 0033Z00003 0nH0FQAU | Terms: 10/11/2022 20:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a2d478a8035ef6b691-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pedro Mig | 0033Z00003 0nKN0QAM | Terms: 10/11/2022 22:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1230e63b91c43aa49e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kelvin Na F | 0033Z00003 0nKi6QAE | Terms: 10/11/2022 23:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ecf032365d3e825b69-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Carlos | 0033Z00003 0nMZ4QAM | Terms: 10/12/2022 13:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/052426 8caa9d8dfef4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark C Gui | 0033Z00002oAHMaQAO | Terms: 3/3/2022 1:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f40b4373b4f9a76b24-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ernest Jero | 0033Z00002oAIVdQAO | Terms: 3/3/2022 4:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3bd3ff833efe7e8a66-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ciera Moni | 0033Z00002qRsZAQA0 | Terms: 10/12/2022 20:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b362e39d8548fb09ef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Camesha L | 0033Z00003 0nYp6QAE | Terms: 10/12/2022 20:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8f110dbd5daee19de3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Camesha L | 0033Z00003 0nYp6QAE | Terms: 10/12/2022 21:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b74d0738ed796aad1d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Moises Ron | 0033Z00002oAKPeQAO | Terms: 3/3/2022 17:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a76e386015843403f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan Michi | 0033Z00002oALwNQAW | Terms: 3/3/2022 21:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eee21a06fd8d803d54-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shawn Sco | 0033Z00002oAMHOQA4 | Terms: 3/3/2022 22:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7411 79a5380599 29c7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeremy De | 0033Z00002oAMKwQAO | Terms: 3/3/2022 22:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aa9d6b4410709c0d9c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elizabeth A | 0033Z00002oAN4BQAW | Terms: 3/4/2022 1:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cbdfe5d04a7b4a0c2c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donna Alo | 0033Z00002oAD4LQAW | Terms: 3/4/2022 2:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e61a6870b23cc19c99-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Loui | 0033Z00003 0kIr0QAA | Terms: 10/14/2022 0:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/893ce432a781625c36-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Davi | 0033Z00003niduQAA | Terms: 10/14/2022 3:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00a0a6670b6b69f3f8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Kev | 0033Z00003 0nkpSQAA | Terms: 10/14/2022 14:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a7e4daf4bece27749c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Florefel Te | 0033Z00002oAQG4QAO | Terms: 3/4/2022 16:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e72a8ed370b2a1c9b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cassidy B | 0033Z00002oAQprQAG | Terms: 3/4/2022 17:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/10434e94f6bf5876ba-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Reed | 0033Z00002oAIqWQAW | Terms: 3/4/2022 22:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f01be2db843124486-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Derrik Mic | 0033Z00003 0nqvQQAG | Terms: 10/15/2022 2:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f481174 8dd6f1366c7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cori Bollsci | 0033Z00002oAD7sQAG | Terms: 3/4/2022 23:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2dfa64fc5299fa940a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kristopher | 0033Z00002oAU4QQAW | Terms: 3/5/2022 7:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fe0f5a7d90250588ff-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Arvi | 0033Z00002oAUCiQAO | Terms: 3/5/2022 11:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b75421cda276Deda7b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erwin Mau | 0033Z00003 0boLZQA2 | Terms: 10/16/2022 21:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/be7ea9521ebd1cfa0d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roosevelt I | 0033Z00003 0oMCWQA2 | Terms: 10/16/2022 22:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/922ad1f39d10cf4ce1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tyler Ower | 0033Z00002oAUb9QAG | Terms: 3/5/2022 18:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6dd76895c1ea4e8e44-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Jose | 0033Z00003 0oUTTQA2 | Terms: 10/17/2022 3:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eb18672ea2f88e981a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jackson Ian | 0033Z00003 0nYySQAU | Terms: 10/17/2022 8:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7eb2200 9a157f71914-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Randall Tra | 0033Z00002oAWC6QAO | Terms: 3/6/2022 4:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7632c7dff03c75a966-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dennis Lah | 0033Z00003 0oY1YQAU | Terms: 10/17/2022 12:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/05f6ecba28ceafb190-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Danielle Do | 0033Z00002oAX46QAO | Terms: 3/6/2022 15:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c19e581f62a86f047-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamar A Ba | 0033Z00002oAYp7QAG | Terms: 3/6/2022 20:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a34eaf341243b286fc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Humberto | 0033Z00003 0o3UdQAI | Terms: 10/17/2022 21:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/916d0eec845e951f9a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Albert | 0033Z00002oApOQAW | Terms: 3/6/2022 20:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0065195b75fbdbd1be-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Philip Scott | 0033Z00002oAZDMQAW | Terms: 3/6/2022 21:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/987de8966de87ed31f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cristian Fer | 0033Z00002oAZFgQAO | Terms: 3/6/2022 23:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e44523f058cd3ad39-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonio Jo | 0033Z00002oAUtSQAW | Terms: 3/7/2022 0:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/94e282450fd33682f5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Malcolm A | 0033Z00002oAaVGQA0 | Terms: 3/7/2022 5:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff11621aeafa21604f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Richi | 0033Z00003 0qzQAA | Terms: 10/18/2022 10:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cd913eb3b8043209fe-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cory Gregg | 0033Z00002oAbsTQAS | Terms: 3/7/2022 9:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f30ab6aad0ffcbec79-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mollie Cole | 0033Z00002oAImCQAW | Terms: 3/7/2022 16:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5db34310ca40e1a10c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sean Jason | 0033Z00002oAdH4QAK | Terms: 3/7/2022 17:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9172ee7ed182c0af4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jaafar Bela | 0033Z00002oABQTQA4 | Terms: 3/7/2022 18:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ed886a723dfcfd7d3d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Luis | 0033Z00003 0ok1vQAA | Terms: 10/19/2022 0:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/93761ab4a8f6ea149f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Taylor Cou | 0033Z00003 22iA0QAM | Terms: 10/19/2022 15:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa68bdcedff036552-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Betty Shar | 0033Z00002oAL2qQAG | Terms: 3/7/2022 22:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/71ec008da6f30cb6fa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Natasha Dv | 0033Z00002oALXKQA4 | Terms: 3/7/2022 23:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dce5ce571bb0870ed6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Tyle | 0033Z00002oAfYfQA4 | Terms: 3/8/2022 0:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c86ed943311f31a69d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Moacyr Ba | 0033Z00003 22KjzQAE | Terms: 10/19/2022 20:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/675dcefc7c5d1b8cf5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffery Pag | 0033Z00002oAlBkQAK | Terms: 3/8/2022 14:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2067ef0d74c86182c1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darius Mar | 0033Z00003 22OhPQAU | Terms: 10/20/2022 10:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00031efe02d1b42452-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Francisco F | 0033Z00003 22OtdQAE | Terms: 10/20/2022 13:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d9459b64f8badbe87-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

Amos Littr 0033Z0000322OvFQAU  Terms: 10/20/2022 13:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fe7ee1c9fe3648ee04-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Christophe 0033Z0000322PZhQAM  Terms: 10/20/2022 15:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d13841dfa1cf1c4aa3-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Kelvin Keit 0033Z0000020aAmhQAC  Terms: 3/8/2022 22:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/20599a45e4b84d9af9-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Diego A Ag 0033Z0000020AlCFQA0  Terms: 3/8/2022 23:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/36870b5927de778a63-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Daniel Woo 0033Z000032ZTtCQAU  Terms: 10/21/2022 4:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d6e23742ffcd5fa579-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Juan Marti 0033Z0000020aAmJJQAO  Terms: 3/9/2022 3:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3bb101444266839efd-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Vance Edw 0033Z0000020aAmeRQAS  Terms: 3/9/2022 6:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f5c6a563bafefb5f5a-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Denina E P 0033Z0000322TfOQAU  Terms: 10/21/2022 13:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fef5d2458b7c3c5a3b-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Nathaniel I 0033Z0000020aAoPBQA0  Terms: 3/9/2022 15:33 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6c15d18fd4bc3215c-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Ray Neal R 0033Z0000020aAoSZQAS  Terms: 3/9/2022 16:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ef5125445c10077cc6-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Kriston Lyn 0033Z0000020aApkxQAC  Terms: 3/9/2022 19:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b9e7c76773c020791-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jonathan E 0033Z0000020aApncQAC  Terms: 3/9/2022 19:41 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db1dfb0cbdb106c9bb-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Mathew Pi 0033Z0000020aAwAQAS  Terms: 3/9/2022 19:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/32a88e174234f6c6adb-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Melvin Eug 0033Z0000032ZefjQAA  Terms: 10/23/2022 18:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/43907c7fbf4cb35226-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Christine R 0033Z0000020aAq9dQAC  Terms: 3/9/2022 20:14 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/80cdfed7744d58f6e0-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Omar Hel / 0033Z0000020aAqETQA0  Terms: 3/9/2022 20:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f9ec2febafe2ed2a3-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Nisha Jana 0033Z0000322jjcrQAA  Terms: 10/24/2022 18:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/108659248f1837294f0-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Melanie Ly 0033Z0000020aAqHcQAK  Terms: 3/9/2022 20:30 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/30338fce5917e2564b-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Calvin Su P 0033Z0000020aAqMXQA0  Terms: 3/9/2022 20:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/11256c6556551ea16d-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Mariela Fal 0033Z000032ZkZZQAY  Terms: 10/24/2022 21:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5ec9f8f84e73946587-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Qasim Abb 0033Z000032Zk3EQAQ  Terms: 10/24/2022 22:01 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c0854e92dae9a41bcb-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Stephen Cl 0033Z00002v794ZQAQ  Terms: 10/24/2022 23:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c2466c0fb2356a05a-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Raza Syed - 0033Z0000020aAqZWQA0  Terms: 3/9/2022 21:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ffc71cc29414039f7bf-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Dwayne Ed 0033Z0000020aAqe2QAC  Terms: 3/9/2022 21:15 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/baf49293d7ceb80cee-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Demitrius ' 0033Z0000322qj5QAA  Terms: 10/25/2022 19:09 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8df3bb9a060c9086f6-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Michael Ke 0033Z0000020aAqYYQA0  Terms: 3/9/2022 21:41 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4dea55bc329946d168-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Blaire Lean 0033Z0000020aAr3fQAC  Terms: 3/9/2022 21:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d8bfc23cb9203f15e-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Kim Lee Fil 0033Z0000322eatQAA  Terms: 10/26/2022 3:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5fd5287b538a0f77d1-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Samuel Rol 0033Z0000322tjQQAQ  Terms: 10/26/2022 6:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/422c94c33aa5a53fda-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Valerie Nic 0033Z0000020aAr8QQAS  Terms: 3/9/2022 22:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b8d4e300624abecf5d-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Paul Ndico 0033Z0000020aArx2QAC  Terms: 3/10/2022 0:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a8be35164c0ce844d7-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jesse Lee V 0033Z0000020aAsENQA0  Terms: 3/10/2022 1:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7231b489351c666728-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Renee Micl 0033Z0000020aAsD3QAK  Terms: 3/10/2022 2:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7ddda09d8dfa86a73-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Thomas Eo 0033Z0000020aAsTDQA0  Terms: 3/10/2022 2:43 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b29ad15477481 2af3c-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
David Anto 0033Z0000020aAtEwQAK  Terms: 3/10/2022 3:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e0ea3ebc83a25d1233-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Christophe 0033Z0000020aAq1PQAS  Terms: 3/10/2022 3:56 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/62489bec8c40a4964a-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Gabriel Roi 0033Z000032ZNsQAI  Terms: 10/27/2022 17:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4cb7f8dbcd43c97581-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Decarlo J G 0033Z000032233C2QAI  Terms: 10/27/2022 20:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/795c3bf24f253e65ca-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Megan Cou 0033Z0000020aAuA2QAK  Terms: 3/10/2022 10:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/49605501 1b8481d0c7-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Luis Alfred 0033Z0000323 2o3oVQAQ  Terms: 10/27/2022 21:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3ea1f26e9765dde106-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Yolenny M 0033Z0000020aAkO3QAK  Terms: 3/10/2022 13:15 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e94db07296792d3ac-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Brian Baer 0033Z0000020aAuaUQAS  Terms: 3/10/2022 14:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8aea6317bcaf1e6115-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Travis Dam 0033Z0000322eC3QAI  Terms: 10/27/2022 22:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b7a5a80621dc2e8e5e-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Bryain Lind 0033Z0000020aAuuxQAC  Terms: 3/10/2022 15:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44058d50621521cd19-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Deanna Lyn 0033Z00000323 TBQQAY  Terms: 10/28/2022 4:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7177195d216df3d74b5-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Acedy Deo 0033Z0000020aAvpQAC  Terms: 3/10/2022 18:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2cf0695a2a0b21bf90-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Douglas W 0033Z00000030kqctQAA  Terms: 10/28/2022 16:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e713d55beb5de6193-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
James Stok 0033Z000032 2iUQAI  Terms: 10/28/2022 20:29 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d7cb60cfd4969e3b6-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Robert Pin 0033Z000032Ck3QAE  Terms: 10/28/2022 21:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b632f423ac22d3fe8e-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Olibert J M 0033Z000032 3En4QAE  Terms: 10/29/2022 5:23 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/23eb94361c87e6867f-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Kendrick L 0033Z0000020aB07iQAC  Terms: 3/11/2022 3:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/96d0024aa507a98ebb-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Richard Da 0033Z0000020aB0nQAC  Terms: 3/11/2022 7:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/23c31026776c45b53e-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Rohit Shar 0033Z0000323 2ifqQAE  Terms: 10/30/2022 17:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a07ba275f902488d15-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Otniel Cruz 0033Z0000020aASwuQAG  Terms: 3/11/2022 18:29 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/01fa970f72fd011aee-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Melanie Jo 0033Z00000323KJ7QAM  Terms: 10/31/2022 3:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/48e017d6762dd5401c-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Mohamme 0033Z00000323JzyQAE  Terms: 10/31/2022 4:15 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c151198279eaa9c31-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Nicholas JA 0033Z0000020aB481QAK  Terms: 3/11/2022 19:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c356f0639d7140fc-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Miles Danii 0033Z00000323M2XQAU  Terms: 10/31/2022 7:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c2de53be8cdd291145-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
James Shar 0033Z00000323M4xQAE  Terms: 10/31/2022 13:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c7989846c9aa11fb4-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Takia Kisha 0033Z0000020aAxm1QAC  Terms: 3/11/2022 21:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bbe71241fbc9923a9a-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Sabrina V 1 0033Z00000323PuqQAE  Terms: 10/31/2022 20:29 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/788d9aeaed17fba24c-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Anthony V 0033Z0000020aAsQdQAK  Terms: 3/12/2022 1:01 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d848ca1556d8559723-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Douglas Ar 0033Z0000323DjumQAE  Terms: 11/1/2022 0:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ae41014b5f0dd67d0-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Andrew Ca 0033Z0000020aB8klQAK  Terms: 3/12/2022 16:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fda5bc2292a2a9d480-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Alexi Rodri 0033Z0000020aB9HMQA0  Terms: 3/12/2022 21:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aab5b8ddefcdff20f2-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Bruce I Sco 0033Z00000323TVyQAM  Terms: 11/1/2022 15:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f8c27cbb091fbbbde23-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Clarence T 0033Z0000020aB4wOQAG  Terms: 3/12/2022 23:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/218bd0e38bd3533c31-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Na'im Saifi 0033Z0000020aB8KTQA4  Terms: 3/13/2022 0:23 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ddfad4586a5a4d9a36-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jon Waynee 0033Z0000020aAglSQAC  Terms: 3/13/2022 3:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/03278598ded291d994-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Troy Ander 0033Z00000323UK2QAM  Terms: 11/1/2022 21:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3245f2f18dee5442cd-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
John Lee Lz 0033Z0000020aBE0DQA4  Terms: 3/13/2022 19:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f634e775d278b193-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jander Valz 0033Z0000323cGtQAY  Terms: 11/2/2022 16:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8e16458fcefc783d5e-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Alexander 0033Z0000323ckIQAQ  Terms: 11/2/2022 17:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ba25075380301d257-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Ryan Mark 0033Z0000020aBHQMQA4  Terms: 3/14/2022 12:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8db22d21eeac278c58-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
LaRhonda I 0033Z0000020aBHhmQAG  Terms: 3/14/2022 13:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e8b04216d25fec208c-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Marcial Ne 0033Z0000323dyQAA  Terms: 11/2/2022 20:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/242f5c64456563acbc-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Brandon Ai 0033Z0000323ddHQAQ  Terms: 11/2/2022 21:26 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/87557a18efbf61fd98-Terms_Signature.jpeg  https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

| Name | ID | Terms | Signature URL | Signature PNG URL |
|---|---|---|---|---|
| Jonathan L | 0033Z00002o8IyKQAW | Terms : 3/14/2022 17:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bfcbc9779b8c6bcc83-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Alle | 0033Z00002o8U5zQAG | Terms : 3/14/2022 17:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5ae54b61e186a11bc3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Derrick Ch | 0033Z00002o8J64QAG | Terms : 3/14/2022 17:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc7c8bf1cb7d9f2c4f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amanda Le | 0033Z00002o8JZVQA4 | Terms : 3/14/2022 18:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a48a2c1256acc86b01-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Spe | 0033Z00002o8Kt5QAG | Terms : 3/14/2022 19:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/106e2c83faec0cffd4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Renee Lynn | 0033Z00002o8K7wQAG | Terms : 3/14/2022 19:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1632a6641 4b18d8521-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keisha Carol | 0033Z00003oHeGQAU | Terms : 11/3/2021 16:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e692f8870efdb14cd6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Jon | 0033Z00002o8KByQAO | Terms : 3/14/2022 20:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4d839f9516b8026ce-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kofi Adjei | 0033Z00002o8KiQAO | Terms : 3/14/2022 20:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7b4ed8cac9a85c3046-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sheryl D C | 0033Z00002o8K0fQAO | Terms : 3/14/2022 20:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4421b352b53a761f52-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Lou | 0033Z00002o8KL5QAO | Terms : 3/14/2022 20:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd39ae09d843e61148-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacob Gera | 0033Z00002o8BkvQAG | Terms : 3/14/2022 21:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1a0e6553d12ace6f9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Crystal Wa | 0033Z00002o8BkzQAC | Terms : 3/14/2022 21:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f1dd925b95291fc570-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edgar Juan | 0033Z00002o8Qz2QAG | Terms : 3/15/2022 4:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a74af3988d116b895-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Doug | 0033Z00002o8RFeQAO | Terms : 3/15/2022 6:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/11a3aecd0def5ccd6b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amanda R | 0033Z00003z3qKUQAY | Terms : 11/4/2022 8:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1cf6b25232dacf44b9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Francisco J | 0033Z00002o8Th5QAW | Terms : 3/15/2022 14:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ed8f8e074516a1d44-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kelvin Man | 0033Z00003z3s1YQAQ | Terms : 11/4/2022 14:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9ddcf1902bc3470708-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rolando Ro | 0033Z00003z3q8yQAA | Terms : 11/4/2022 16:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf5e07f59f462b3639-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lisa Anne E | 0033Z00002o8To3QAG | Terms : 3/15/2022 14:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5ab848827 5ce0333e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andres Elor | 0033Z00002o8TxmQAG | Terms : 3/15/2022 15:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4fe5232a99593318 12-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesus Faria | 0033Z00002o8U4pQAG | Terms : 3/15/2022 15:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9df304a28925cd917-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Santiago A | 0033Z00002o8UiGQAW | Terms : 3/15/2022 16:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4091 4b69700ed68c99-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bayo Rasul | 0033Z00003Z3FtAQAU | Terms : 11/5/2022 5:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3bdead6a8bb958c480-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hector Alfc | 0033Z00002o8UrSQAW | Terms : 3/15/2022 17:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b7286cab70f6ec0fcb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Remy Henr | 0033Z00002o8UtiQAG | Terms : 3/15/2022 17:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98f469d11b060de48e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nieves Rod | 0033Z00002o8VRiQAO | Terms : 3/15/2022 18:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cccb3bf8a94619933bf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pedro Pabl | 0033Z00002o8A5SQAW | Terms : 3/15/2022 19:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c4e0a920ad7b9280a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerom Tyle | 0033Z00003244bQAQ | Terms : 11/6/2022 16:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f3cf86f297153f579-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keith Desh | 0033Z00003244nTQAQ | Terms : 11/6/2022 18:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf4a6e8fd1424745 0f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Omar Jose | 0033Z00002o8VpkQAG | Terms : 3/15/2022 19:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d21fa4705e01ab3535-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Huy Quoc | 0033Z00002o8TYpQAO | Terms : 3/15/2022 20:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/34f6a914bda23990cf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LC Hooker | 0033Z00003z3u3YQAQ | Terms : 11/7/2022 3:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a3455624b15fb09047-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LC Hooker | 0033Z00003z3u3YQAQ | Terms : 11/7/2022 3:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df25c8a47f dd43b203-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LC Hooker | 0033Z00003z3u3YQAQ | Terms : 11/7/2022 3:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/16bc0b4e6f590edefd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Ror | 0033Z00002o8WstQAG | Terms : 3/15/2022 22:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/abb5a4474e48762d8a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tomas Yad | 0033Z00002o8XZJQA4 | Terms : 3/16/2022 0:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0a2394abc88f52fb92-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Regulo A R | 0033Z00002o8Yb8QAW | Terms : 3/16/2022 3:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/25344009f76c122b9f5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Antr | 0033Z00002o8K3LQAW | Terms : 3/16/2022 4:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a252539dcfb93b486b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Serdar Ayk | 0033Z00002o8ZQPQA4 | Terms : 3/16/2022 8:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98b4be0e3412ec6be2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlo Javie | 0033Z00002o8ZnBQAW | Terms : 3/16/2022 12:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c3c896257400 3ee3ed-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roslena Bri | 0033Z00002o8ZrXQAW | Terms : 3/16/2022 13:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/35716736e2af23ff89-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pamela Lou | 0033Z00002o8aEHQAO | Terms : 3/16/2022 15:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ec7649e88ab46df8e4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charlie Edv | 0033Z00002o8Ahy7QAC | Terms : 3/16/2022 17:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4027bcefa672fc73bc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Neueli Vati | 0033Z00003z4AhTQAM | Terms : 11/9/2022 0:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/27cc47abf2b0361321-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Holden Ale | 0033Z00003z4KNfQAM | Terms : 11/9/2022 1:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a7e99c68c7b681c05-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carla Smitf | 0033Z00002o8cHAQAO | Terms : 3/16/2022 19:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4bad690d25b83543b7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carrie Ann | 0033Z00002o8cBkQAK | Terms : 3/16/2022 19:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a62958b1e5dbfeaee8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Sin | 0033Z00002o8ei6QAC | Terms : 3/16/2022 22:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f9c71e4c842f086dc3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nelson Her | 0033Z00002nLDTdQAO | Terms : 3/16/2022 22:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d74714247bfb9ead47-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richerson / | 0033Z00002o8er0QAC | Terms : 3/16/2022 22:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c3f511f7be3b80635-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mandisa Ec | 0033Z00003z3rTVQAY | Terms : 11/9/2022 21:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/003c3f5ff220974344-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hugo F Flo | 0033Z00002o8QskQAG | Terms : 3/16/2022 23:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/88e859511da29ea545-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erica Batist | 0033Z00003z4TMLQA2 | Terms : 11/10/2022 8:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e6dff31f975946e365-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Branden Jo | 0033Z00003z4XtQAU | Terms : 11/11/2022 0:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a2ac498e7f6a0fdb1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Francesco I | 0033Z00002o8hZZQAO | Terms : 3/17/2022 11:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/784553840a7109c1f4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julia Gina \ | 0033Z00002o8hsGQAS | Terms : 3/17/2022 13:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e6c03ffb6442f561dd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Ru | 0033Z00002o8iTyQAK | Terms : 3/17/2022 15:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/17c5d9e5bf4ac5cb0a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Craig Robir | 0033Z00003z4UbdQAE | Terms : 11/11/2022 14:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/903a0070cdbd91b3c5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pahola Yba | 0033Z00002o8k2pQAC | Terms : 3/17/2022 18:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ee4563b5c7af2daf74-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alejandro I | 0033Z00003z4ctsQAA | Terms : 11/11/2022 22:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c35638f2ee85747462-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kaavion Jar | 0033Z00003z4khHQAK | Terms : 3/17/2022 18:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ed71a1871e60358ed-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Molefen 0 | 0033Z00003z4OFuQAM | Terms : 11/12/2022 1:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/79cbd22284 2ae37ef6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ricky Rash | 0033Z00002o8AT\QAC | Terms : 3/17/2022 20:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/026754bd68cd58a76-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan Johns | 0033Z00003z4i31QAA | Terms : 11/13/2022 9:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1643135baa60d8b97f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Clifford Go | 0033Z00003z4jG1QAI | Terms : 11/13/2022 14:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d752d97e46989d4a2c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julio Cesar | 0033Z00002o8pmGQAS | Terms : 3/18/2022 16:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/16ee6a12687bd8556-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| J Mosby | 0033Z00002o8qdeQAC | Terms : 3/18/2022 17:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/195ba5b33cd185b505-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tifani Hayv | 0033Z00002o8Yg6QAG | Terms : 3/18/2022 18:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b8cc9b5730a44239c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daryl Jame | 0033Z00003243MWQAY | Terms : 11/14/2022 16:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2756819eb5715a6ab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Crystal Lyn | 0033Z00002o8vSvQAC | Terms : 3/18/2022 21:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5624f9c9a6ce5af6d7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ivann Aleja | 0033Z00002o8fRRQA0 | Terms : 3/19/2022 0:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/572532bdad022fcc5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeanne Ray | 0033Z00002o8gr1QAC | Terms : 3/19/2022 7:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/56d828efb16d21de75-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Irvyn Leopo | 0033Z00002o8ogjQAC | Terms : 3/19/2022 13:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/45f309a2893978 6ec4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Allen J Whi | 0033Z00002o8vEaQAE | Terms : 3/19/2022 14:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ae0206cc35a3914fc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LEIGH GAD | 0033Z00003z4asyQAA | Terms : 11/15/2022 2:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e8d3cfec4bc6c13ca-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ladonna R | 0033Z00003z4gwYQAQ | Terms : 11/15/2022 9:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/efd65e535bf043f39d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Brian Mitcl | 0033Z00002oBvFdQAK | Terms | 3/19/2022 15:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a49904fdf02f1c0ea3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Min | 0033Z00002oBvbhQAC | Terms | 3/19/2022 17:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/39d0f37dc9a35e2322-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James DeG | 0033Z000030nVpdQAE | Terms | 11/15/2022 16:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/629909e78c73a7f02e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Edv | 0033Z00003240WsQAI | Terms | 11/16/2022 4:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cfa0f1ad8082c4142b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth M | 0033Z0000324v7fQAA | Terms | 11/16/2022 13:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c31c027b21d284a4b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michelle N | 0033Z0000324wPQQAY | Terms | 11/16/2022 18:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/36fc2943817d203fb7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Alan | 0033Z0000324zOtQAI | Terms | 11/16/2022 21:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/805709044c3eeb5364-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Xavier Cha | 0033Z00002oBwnbQAC | Terms | 3/19/2022 22:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d37ca351c4bf2f57c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bryan A Sal | 0033Z00003250esQAA | Terms | 11/17/2022 1:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e5b3ca03c982515d39-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan N | 0033Z00002oBx7PQAS | Terms | 3/20/2022 1:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2588716b57a0a8e302-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jordan Mic | 0033Z00002oBzOFQA0 | Terms | 3/20/2022 12:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/21b7d0f76784af7ebd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Ri | 0033Z00002oBzPhQAK | Terms | 3/20/2022 14:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1fab4bcc40796e1472-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cornelius N | 0033Z00002oBzZ4QAK | Terms | 3/20/2022 16:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/56f6734c9a109541a9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ahmed Bel | 0033Z00002oBxrrQAC | Terms | 3/20/2022 16:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/60b63f6a81ee59c662-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Enrique Alt | 0033Z00003253JmQAI | Terms | 11/17/2022 19:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/92a44ba3fe474b10cc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chloe Gres | 0033Z00003255feQAA | Terms | 11/17/2022 23:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d8924630da3bbaa5fe-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Camilo Ale | 0033Z00002oBTXhQAO | Terms | 3/21/2022 1:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44a7258619f64b92ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marquez P | 0033Z0000323RqlQAE | Terms | 11/18/2022 4:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ac8d589a6d392a399-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shiara Late | 0033Z00002oC26YQAS | Terms | 3/21/2022 6:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cc47579dabdc35acae-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shawn E Ki | 0033Z0000325AbIQAU | Terms | 11/18/2022 22:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ef31b5946c24f92b41-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| DeWayne \ | 0033Z00002oC4DSQA0 | Terms | 3/21/2022 15:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/62712499ab265795a0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shaquiller I | 0033Z0000325F9zQAE | Terms | 11/19/2022 14:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/96be628c82b2fcca9c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Willars Orl | 0033Z0000325F8hQAE | Terms | 11/20/2022 0:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/81d09c59c0cacc6d8a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephani A | 0033Z00002oCEf3QAG | Terms | 3/21/2022 23:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f89cd5cb1af3c197ea-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amanda G | 0033Z00002oBgUWQA0 | Terms | 3/22/2022 0:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d49f1b860ee1a9ec1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Allar | 0033Z00002oCGR4QAO | Terms | 3/22/2022 7:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/50603ec195e0e612e7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Monika Ka | 0033Z00002oBiVGQA0 | Terms | 3/22/2022 14:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/103e540d3a744ffad7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tina A Porr | 0033Z00002v8ISmQAM | Terms | 11/21/2022 15:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f761e42485107b9796-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Taryn Lynn | 0033Z00002oCJZYQA4 | Terms | 3/22/2022 19:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65a7d7ad2169297bb8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Geraldine I | 0033Z0000325UI1QAM | Terms | 11/22/2022 14:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc7f0ab9b450b41cf7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dana Lynn | 0033Z00002oCKDJQA4 | Terms | 3/22/2022 21:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c48b23d83bc5c68167-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002oCMDJQA4 | Terms | 3/23/2022 3:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d60203928063923c6d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andy Leal | 0033Z00002oCMdMQAW | Terms | 3/23/2022 5:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/19e4dc45218054e8c0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Francis Jen | 0033Z0000325ZfwQAE | Terms | 11/23/2022 15:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/95fdf42894be80ac1d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jermaine V | 0033Z00002oCO54QAG | Terms | 3/23/2022 15:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/13807ea394383a466f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nedel Avila | 0033Z0000325bePQAQ | Terms | 11/23/2022 23:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c883e4730dea04d30b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Dil | 0033Z0000325bqHQAQ | Terms | 11/24/2022 0:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4bed02746e725a9040-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Trezmand I | 0033Z000032488fQAA | Terms | 11/25/2022 1:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/656f8bda8613d28973-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephen Rc | 0033Z00002oCRSGQA4 | Terms | 3/23/2022 22:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b9a4995499a905b36d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cadane Bri | 0033Z0000325gv5QAA | Terms | 11/25/2022 16:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d8681ec580c4724a18-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Debra A Ve | 0033Z00002oCJWtQAO | Terms | 3/24/2022 2:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e0562aa228d4c8bd96-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Seth A Full | 0033Z0000325i0vQAA | Terms | 11/25/2022 23:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/68222c00e313bd751b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony D | 0033Z00002oC4HtQAK | Terms | 3/24/2022 15:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/835e33e0a6ee50a182-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamma | 0033Z00002oCWNtQAO | Terms | 3/24/2022 16:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd1112f1139c11d0eb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chelsea Oli | 0033Z00002oCWnOQAW | Terms | 3/24/2022 17:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c697d225b6f8134cf8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tormaine L | 0033Z00002oCXMHQA4 | Terms | 3/24/2022 18:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/67f4ccac0cb6ebb820-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Todd Terre | 0033Z00002oCY65QAG | Terms | 3/24/2022 19:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/61c353ede83ca35f93-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jared Desh | 0033Z00002oCO2KQAW | Terms | 3/24/2022 20:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/432a4357a0f609d19b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daimen Z F | 0033Z00002oCb4rQAC | Terms | 3/25/2022 2:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a6d235fc487356e8ff-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dana L Bro | 0033Z00002oCc9EQAS | Terms | 3/25/2022 6:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9fa2f6b98d7e679ce8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chaz Lee N | 0033Z00002oCcAvQAK | Terms | 3/25/2022 6:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/848024766617127cb2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew V | 0033Z00002oBBZsQAO | Terms | 3/25/2022 15:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c336065141bea794e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joel Domin | 0033Z0000325wiNQAQ | Terms | 11/29/2022 14:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/61e15550822fbd9057-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ar | 0033Z0000324j8qQAA | Terms | 11/29/2022 15:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da845451a2e3ebe5b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kristyan Gc | 0033Z0000325xTTQAY | Terms | 11/29/2022 17:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f1a3fd2786a077bb6c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander | 0033Z00002oCjkdQAC | Terms | 3/26/2022 15:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf82eb0ed6e46fba26-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Valarie Sos | 0033Z0000325up2QAA | Terms | 11/30/2022 2:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f74af2112fe7c01b43-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Valarie Sos | 0033Z0000325up2QAA | Terms | 11/30/2022 2:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c6de9570fb9f73f3a1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Davic | 0033Z0000325NIxQAM | Terms | 11/30/2022 5:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c335ef35a2f9cd8e64-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Myiesha D | 0033Z00002oCnBDQA0 | Terms | 3/27/2022 8:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c25c6147e900f10e08-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tommy Dy | 0033Z00002v84nmQAA | Terms | 11/30/2022 17:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cd56c72fe53cbc2287-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raymond F | 0033Z0000325b2wQAA | Terms | 11/30/2022 20:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b41087f097ac44af1b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ja | 0033Z00002oCgq5QAC | Terms | 3/27/2022 21:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d535d699c3b077b56c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marky Dar | 0033Z00003264f3QAA | Terms | 12/1/2022 3:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/071a9449d4348b1f99-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dameque S | 0033Z00002oCqunQAC | Terms | 3/28/2022 12:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f59dc814a1aeb1b367-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brenda Nei | 0033Z00003266IgQAI | Terms | 12/1/2022 13:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c7a1099ad868e1b0cf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon P | 0033Z0000325zQPQAY | Terms | 12/1/2022 20:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eebac66aaa72f1c804-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jordan Dug | 0033Z00003269vGQAQ | Terms | 12/1/2022 21:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/89d33e04093dcfb194-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alfred Arth | 0033Z0000325zvmQAA | Terms | 12/2/2022 17:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/95e41746b1e4d6aef4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dario S Ma | 0033Z00002oCsMeQAK | Terms | 3/28/2022 16:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/16ad199a108cce27a0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin S Wi | 0033Z00002oCsYBQA0 | Terms | 3/28/2022 17:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/48c7554db38123c639-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shane Micl | 0033Z00002nKfzdQAC | Terms | 3/28/2022 17:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a38b173bb2962d3312-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zitouni Akk | 0033Z0000326I7DQAU | Terms | 12/3/2022 17:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b16df7cdc43244d64f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yurinder R | 0033Z00002oCsw8QAC | Terms | 3/28/2022 19:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/90bd4fc53e4f45963f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edgardo Si | 0033Z0000326LPzQAM | Terms | 12/4/2022 19:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8cd0df7967fe941a53-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tryon Lato | 0033Z0000326LQ4QAM | Terms | 12/4/2022 23:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6613435b2a65748ce2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Antor | 0033Z0000326MACQA2 | Terms | 12/5/2022 1:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c0ca5d5bc75e3d2f5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Joseph Aul | 0033Z0000326RCMQA2 | Terms | 12/5/2022 22:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c2243281e8714a2e68-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shawn Late | 0033Z0000326RK1QAM | Terms | 12/5/2022 23:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a4dcdb27bb0af9b81-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jaime Rene | 0033Z0000326RoSQAU | Terms | 12/6/2022 0:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/603b9eee0c8cbfab36-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David L Rit | 0033Z00002oCkB5QAK | Terms | 3/29/2022 13:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/897993757889cf5a2b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elizabeth G | 0033Z00002oCja9QAC | Terms | 3/29/2022 14:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8059d25619cfae551d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joane Nova | 0033Z0000326U6wQAE | Terms | 12/6/2022 14:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f81fca8cec7023716c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| QUINTON I | 0033Z000036AFFkQAO | Terms | 12/6/2022 16:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c9d62e4a3395b1266-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ra | 0033Z00002W1eONQAZ | Terms | 12/6/2022 20:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/071ab90ff9a03e57f2-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wesley Ala | 0033Z00002oBclrQAC | Terms | 3/29/2022 16:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a81132da1ab5529605-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Courtney S | 0033Z00002oD0vwQAC | Terms | 3/29/2022 16:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c73e55d4589cfdf645-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edward N \ | 0033Z000036ALNzQAO | Terms | 12/7/2022 17:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65f45e6c73b62a665d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Byrc | 0033Z000036AMgNQAW | Terms | 12/7/2022 21:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/30415093ba3faa4a15-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Victor M Ra | 0033Z00002oD2GDQA0 | Terms | 3/29/2022 19:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b461934787a02683b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| DANIEL r W | 0033Z000036ASapQAG | Terms | 12/8/2022 18:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00b9b53046a0b8cac5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Romero Co | 0033Z000036AStuQAG | Terms | 12/8/2022 19:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5625c185c64486976d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rene A Mir | 0033Z00002oD2fqQAC | Terms | 3/29/2022 20:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/21d08ef69ba1106d7b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Luis G | 0033Z00002oD2enQAC | Terms | 3/29/2022 20:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/389e0aceb291b807d5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antwan W | 0033Z000036ATvhQAG | Terms | 12/8/2022 23:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/035b3c431cd141c3ec-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronal Mart | 0033Z00002oD2oOQAS | Terms | 3/29/2022 20:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e89b9ee90ea3170e75-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jennifer Re | 0033Z000036AUHsQAO | Terms | 12/9/2022 1:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/471de42bbdec51de83-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sergio Ivan | 0033Z000036AwO5QAK | Terms | 12/13/2022 18:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf7d63196a0e8af94e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jawara Har | 0033Z00003261LXQAY | Terms | 12/14/2022 0:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/151e04e4f7f16b6df2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shanon Ter | 0033Z000036AzJPQA0 | Terms | 12/14/2022 2:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/82952c06712187273e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan P | 0033Z000036B08DQAS | Terms | 12/14/2022 4:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/82b15500632b42b2d9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arius Ojana | 0033Z0000326MMDQA2 | Terms | 12/14/2022 23:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77aa9ec55d015e3187-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul Antho | 0033Z00002oDStwQAG | Terms | 4/2/2022 16:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/70678393c90f5e0a56-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth M | 0033Z000036B0JQQA0 | Terms | 12/15/2022 3:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/218c527eeed5d95d7d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth M | 0033Z000036B0JQQA0 | Terms | 12/15/2022 3:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/acab80225c341f785a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Heather Le | 0033Z000036B4eFQAS | Terms | 12/15/2022 6:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c73589c6a42f1ad08-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shane Pate | 0033Z000036B4miQAC | Terms | 12/15/2022 8:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fe3ea39fb759c59822-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Kei | 0033Z00002oDTg9QAG | Terms | 4/2/2022 23:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dcb10fd5bcd73de9a6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nelson F Fr | 0033Z00002oDUi6QAG | Terms | 4/3/2022 2:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/01551b7a054bc42e35-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angel F Ga | 0033Z00002qPQYSQA4 | Terms | 12/15/2022 15:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/29a3fc92ea3a8b185d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dante Core | 0033Z000036AydyQAC | Terms | 12/16/2022 1:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f0a44f24fc4e70ae58-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tavares Ar | 0033Z000036AuJ0QAK | Terms | 12/16/2022 1:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/861704d045fb2b2bf5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ashlei May | 0033Z000030nksbQAA | Terms | 12/16/2022 19:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6dfca73565b62f8d4a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terrance M | 0033Z00002oDZt8QAG | Terms | 4/4/2022 12:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bc1fed63b8dbbd2cf0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Te | 0033Z000036BGezQAG | Terms | 12/17/2022 6:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44e955e2a7f79f9d66-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Amo | 0033Z000036BIMoQAO | Terms | 12/17/2022 20:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/baa163fa1ac42a92fe-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Trevor Ade | 0033Z00002oDd1vQAC | Terms | 4/4/2022 20:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/67db047098f56a1cc2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shavonne I | 0033Z000036BI9xQAG | Terms | 12/17/2022 22:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/431acc89cf4be58144-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keyanta Bi | 0033Z000036B7xpQAC | Terms | 12/18/2022 2:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c0d7a97aff1b0706c2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rosendo Po | 0033Z000036BJhdQAG | Terms | 12/18/2022 7:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/56ef8f761e80f09373-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elizabeth A | 0033Z00002oDgrlQAC | Terms | 4/5/2022 5:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c4d7da9951abe5553-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard A C | 0033Z00002oD1brQAC | Terms | 4/5/2022 6:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d06cc49f0c65840fc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Asama Jail | 0033Z00002oDgxUQAS | Terms | 4/5/2022 7:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/27fb845e372c53839c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Migc Samu | 0033Z000036BLKgQAO | Terms | 12/18/2022 18:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5ec62c4c36f34fde12-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brad Lee Bi | 0033Z00002v7iSbQAI | Terms | 12/18/2022 18:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/91b64e39fc2f0919ef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Emile Burg | 0033Z000036BPoDQAW | Terms | 12/19/2022 16:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/169ad63d04f6258661-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorlyn Boni | 0033Z00002oDnm4QAC | Terms | 4/5/2022 18:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a797d5dbcb64a9507-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rolisvey He | 0033Z00002oDpWSQA0 | Terms | 4/5/2022 19:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1879aa97456a674a80-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Karla Marie | 0033Z00002oAvFbQAK | Terms | 4/5/2022 19:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6edfc8d62b406f8810-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiffanie Ro | 0033Z00002oDr3wQAC | Terms | 4/5/2022 21:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de1c0b019a5a01779c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elizabeth S | 0033Z000036BS0TQAW | Terms | 12/20/2022 0:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1f116c03ac21d26ea1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John D Ray | 0033Z0000324xnGQAQ | Terms | 12/20/2022 15:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c11147753e0033e73a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nayolce Na | 0033Z000036BIQWQA4 | Terms | 12/20/2022 17:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/74c7a3bb9d66f317ed-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Sha | 0033Z00002oDvFSQA0 | Terms | 4/6/2022 15:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/12e1048fafebccfc0e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shaunte Sh | 0033Z000036BWZdQAO | Terms | 12/20/2022 23:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/66522f1d6d951f74ff-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vonetta Lo | 0033Z000036BWojQAG | Terms | 12/21/2022 1:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/85ae9cbd6bb657c7f9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thedric Lav | 0033Z000036B78KQAS | Terms | 12/21/2022 5:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6e13d7f3d5d28f6679-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Alber | 0033Z00002oDyszQAC | Terms | 4/7/2022 0:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f545d8b12319879987-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keith Jeron | 0033Z00002oDzk8QAC | Terms | 4/7/2022 2:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1f8fb588cd6479538-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Geno Pierr | 0033Z00002oDzzhQAC | Terms | 4/7/2022 4:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1153ecf47dee3218ef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Monticello | 0033Z000036BZsRQAW | Terms | 12/21/2022 17:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/418fc8a24c75b77df3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamma | 0033Z000036Bd6SQAS | Terms | 12/21/2022 22:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7a4d6978b4d32944b0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Vipin | 0033Z00002oE3PCQA0 | Terms | 4/7/2022 19:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d96303f42d82da34ed-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rosmina Ar | 0033Z000036BhzHQAS | Terms | 12/22/2022 17:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/471566807b3648e222-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mirara Jogi | 0033Z00002oE3elQAC | Terms | 4/7/2022 19:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b0a1c5e63dd1cd07f1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Melvin C H | 0033Z00002oE5M8QAK | Terms | 4/8/2022 0:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a34f16d50bfe4d6b7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charles Lec | 0033Z00002oDwNcQAK | Terms | 4/8/2022 12:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/58181de26b851b6cef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Vi | 0033Z0000326PtLQAU | Terms | 12/23/2022 18:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/05750a33cb77a6428d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bruce Taylo | 0033Z00002oBvSrQAK | Terms | 4/8/2022 19:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/887de66dc5b413c832-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angelique I | 0033Z000036BRuuQAG | Terms | 12/24/2022 2:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04915d191d01ed043a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Ang | 0033Z00002oECs0QAG | Terms | 4/9/2022 2:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/09b33457f64f11650b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamma | 0033Z00002oDx3BQAS | Terms | 4/9/2022 13:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7eb0c0fa1141924ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eduardo Er | 0033Z00002oEEIWQA4 | Terms | 4/9/2022 15:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fce1bdfeca6de54f71-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonio De | 0033Z00002oC0fCQAS | Terms | 4/10/2022 1:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a31f326c288901e9c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

Katie M Cr0033Z00002oEiNiQAO   Terms :   4/10/2022 21:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ec0560736e055d427-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Diego J Roj0033Z00002oEiTqQAO   Terms :   4/10/2022 22:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a4654b918dd73d664a-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Juan Cunni0033Z00003680noSQAC   Terms :   12/26/2022 18:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1468c5018edf77c0af-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Lamar Jam 0033Z000036885BQAK   Terms :   12/27/2022 5:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f028bad316485b773-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Marlon Wil0033Z000036BmgWQAS   Terms :   12/27/2022 5:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/64e592a6760a8223cf-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Matthew C0033Z000036Bd3TQAS   Terms :   12/27/2022 18:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aec2aeb6a09baae115-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
KeYondres0033Z0000368ZzmQAG   Terms :   12/27/2022 20:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ddef171aa13d1caa88-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Zachery Br0033Z000036C1scQAC   Terms :   12/28/2022 3:58 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/356de43e53e994470e-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Olufemi To0033Z000036C2ngQAC   Terms :   12/28/2022 13:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3115335caf0db9a83c-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Diamond A0033Z000036AykaQAC   Terms :   12/28/2022 17:30 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/20c72d2ac44819e8dd-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Eduardo J l0033Z000003CW3Y4QAL   Terms :   4/11/2023 23:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/29d5886e13094de40e-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Catherine I0033Z000003245CsQAI   Terms :   12/28/2022 19:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dea8cb582f9ee5e112-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Geury R Al0033Z000036C4vcQAK   Terms :   12/28/2022 22:33 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae4f0234501316cc931-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Owen Antf0033Z000036C4qYQAS   Terms :   12/29/2022 1:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/086235bb2c109e45c2-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Sabrina De 0033Z000036C1s8QAC   Terms :   12/29/2022 2:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/edd8891b45e39e35bb-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Aaron Jose 0033Z000036C6xFQAS   Terms :   12/29/2022 2:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7b60b3314f58e4035-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Melvin O k0033Z000036C8H8QA0   Terms :   12/29/2022 18:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aee23dbf11ef0b3f09-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Rodrigo Ah 0033Z00002yEct3QAC   Terms :   12/30/2022 17:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7da9dcf0a9ec90e2ec-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Ioannis Pa 0033Z000036C1d6QAG   Terms :   12/30/2022 18:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1524678cac07f29c6-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Richard W0033Z000032ZKbgQAE   Terms :   12/31/2022 17:05 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8023d21186349e3178-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Richard W0033Z000032ZKbgQAE   Terms :   12/31/2022 17:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/62538143f8745900b82-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Kyle Nikko 0033Z000036CHeDQAW   Terms :   12/31/2022 18:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/edd9eb1e7507280a52-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Esperancia 0033Z00003CW57iQA0   Terms :   4/12/2023 6:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce1cb913e065235046-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Eljin Rhyms0033Z000036CHwtQAG   Terms :   12/31/2022 21:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/054065e54a8f671148-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Alberto Ve 0033Z000036C.rxQAG   Terms :   1/1/2023 16:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a3d126f28b17614247-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Daniel S Yo0033Z000036C5eRMQAY   Terms :   1/1/2023 21:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/594c67cf61bfb29d0c-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Winston W0033Z000036C6dsQAO   Terms :   4/12/2023 16:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/29b5137e9e4e32a692-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Krunal Dos 0033Z000036CNHVQA4   Terms :   1/2/2023 15:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f284e0c0cada8c737-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Angeanett0033Z000036CQJlQA4   Terms :   1/2/2023 20:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e0fd2900652e69a91b-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Willy Sand 0033Z000036C0XyQAO   Terms :   1/2/2023 22:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e37add5e4dec69f5f-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Krunal Dos 0033Z000036CNHVQA4   Terms :   1/2/2023 23:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bda7e5f0e86f4cd5b7-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Randy Luci 0033Z000036BrfZQAS   Terms :   1/3/2023 1:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/996fcc092e1be7ef78-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Tenielle Ar 0033Z000036C0stQAG   Terms :   1/3/2023 2:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2830831d2d5244d67e-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Yehoshua I 0033Z000036C5RTQA4   Terms :   1/3/2023 20:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/124c6e2d54c216404d2-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Donalson f 0033Z000032JYmdQAE   Terms :   1/3/2023 21:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/524ddea64ac7c564fd-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Warren G l 0033Z000036CTH2QAO   Terms :   1/4/2023 1:01 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da43e24b70f86d5429-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Carl A Woc 0033Z000036CPy4QAG   Terms :   1/4/2023 2:09 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/57e8f17ae752e0e2d6-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Michael Al 0033Z000036CViGQA4   Terms :   1/4/2023 15:29 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/110a41f9bb3287cae3-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Lucas Greg 0033Z000036CYhaQAG   Terms :   1/5/2023 2:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/036e546e491477048B-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Michael Zu 0033Z000036CYtYQAW   Terms :   1/5/2023 3:15 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3d2eddc03fbcc3cc57-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Frank Stev 0033Z000036CavsQAC   Terms :   1/5/2023 11:25 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/059a9c9bd647b58afe-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Phillip Tayl 0033Z000036CbUbQAK   Terms :   1/5/2023 16:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/354c5a182f55b9ba0-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jason C Wi 0033Z000036CaFZQA0   Terms :   1/5/2023 17:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de6950ca3802e9028a-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jason C Wi 0033Z000036CaFZQA0   Terms :   1/5/2023 17:30 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d0a1e1cf30f459ee20-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Gregg Woc 0033Z000036CdFXQA0   Terms :   1/5/2023 19:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/10fc858f4a575481c7-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jeremy Kill 0033Z000036CdMnQAK   Terms :   1/5/2023 20:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/51069ea99fdd6cecc5-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Ishmael Te 0033Z000036CgSlQAS   Terms :   1/6/2023 4:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/19eaf99a0a06d6d144-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Mohab Ma 0033Z000036CXmHQAW   Terms :   1/6/2023 20:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ed332553b8c5aadd73-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Claude Rot 0033Z000036CjeGQAC   Terms :   1/6/2023 20:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4573c26a486a23f39e-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Kara Knuto 0033Z000036Cl4GQAS   Terms :   1/7/2023 2:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3e3d4597c18c4756f-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Eduardo Lu 0033Z000036Cn0WQAS   Terms :   1/7/2023 8:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a97964d500d647613-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Injan M J B 0033Z000036CIsIQAS   Terms :   1/7/2023 18:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/054d55d2bbff857916-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Candice Sc 0033Z000036CkP8QAK   Terms :   1/7/2023 20:45 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5b89111691f9b3b896-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Katerine D 0033Z000036CoetQAC   Terms :   1/8/2023 5:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2817b4154f76f1e725-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Robert Ma 0033Z000036Cqd4QAC   Terms :   1/9/2023 1:22 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d83a6cd0183c8f2a2-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jamie Cam 0033Z000036CroDQAS   Terms :   1/9/2023 6:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cfb11dd0c74ce5971a-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Perricia Ka 0033Z000036CsvQAC   Terms :   1/9/2023 13:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5903ecce77bcd16e2e-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Terrell Bak 0033Z000036CqAHQA0   Terms :   1/9/2023 14:44 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3892a1bd3d53435c4a-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Yishan Gen 0033Z000036CT5KQA4   Terms :   1/9/2023 15:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/91448f4babeeab23fa-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jayohn D T 0033Z000036CUZgQAO   Terms :   1/9/2023 18:09 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b0d15b72c3cb8e24bc-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jose Angel 0033Z000036CuDaQAK   Terms :   1/9/2023 20:30 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/292c77c1a32d80c7bd-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Berkay Des 0033Z000036CvmwQAC   Terms :   1/9/2023 22:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/134da514e398ec7eb3-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Shanna Mo 0033Z000036CweQAC   Terms :   1/10/2023 2:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c13e2e84cc9772f78-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Marice Par 0033Z000036CyMAQA0   Terms :   1/10/2023 12:56 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/71d61a9ab1a44aaac5-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Eric Green 0033Z000036D1qJQAC   Terms :   1/10/2023 19:36 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd70c866d5d0a9b640-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Dustin Skis0033Z000036D4taQAK   Terms :   1/11/2023 1:14 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a038c2b062e6835e1-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Samuel Oz 0033Z000036D4fgQAC   Terms :   1/11/2023 2:31 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f068a1550cd7a57e53-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
CLAUDE LU 0033Z000036D4UTQA0   Terms :   1/11/2023 4:01 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/de459927b55c94592e-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Danielle Eli 0033Z000036D5jeQAC   Terms :   1/11/2023 5:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/62afa572dda6586d93-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Casey Jono 0033Z000036CsFQAS   Terms :   1/11/2023 16:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/684362c89c20262edf-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Kwasi Olivi 0033Z000036D5oJQAS   Terms :   1/11/2023 13:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/460dbec9c9ec4e93b-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jennifer Ch 0033Z000036D5wsQAC   Terms :   1/11/2023 15:18 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b14937d40c2410fe8-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jeffrey Mic 0033Z000036D4pqQAC   Terms :   1/11/2023 16:17 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5c145fee5a69b3b8f-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Muluken E 0033Z000036D7qgQAC   Terms :   1/11/2023 18:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/930e572ad90a478a5a-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Andrea Arri0033Z000036D837QAC   Terms :   1/11/2023 19:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/18cd237a6d77c8cfb0-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jeremy Geo0033Z000036D86fQAC   Terms :   1/11/2023 19:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1b60eb334534995f3b-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Rakiyah To 0033Z000036D8FxQAK   Terms :   1/11/2023 20:19 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a30bf1e54e6f99764f-Terms_Signature.jpeg   https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

| | | | | | |
|---|---|---|---|---|---|
| Jay Stalling | 0033Z000036D9QSQA0 | Terms | 1/11/2023 23:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/853a768f11a6b06db9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abdirizak A | 0033Z000036D9frQAC | Terms | 1/12/2023 0:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c43dd83c3f6c170f8a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Avery Zake | 0033Z000036D9zJQAS | Terms | 1/12/2023 1:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce13b8c6d46bbdbd28-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Paul | 0033Z000036DDSjQAO | Terms | 1/12/2023 19:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d674089e0f22cdd543-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Estref Neki | 0033Z000036D4zqQAC | Terms | 1/12/2023 21:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f697390340ef02ffb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chantelle A | 0033Z000036DE3DQAW | Terms | 1/12/2023 21:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae15f4a81ecb2355c1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Constantin | 0033Z000036DENfQAO | Terms | 1/13/2023 1:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b16c0e9efd4cd6025b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kellie Mari | 0033Z000036DF9MQAW | Terms | 1/13/2023 1:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/30a3ed77b5db723417-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Philip Todd | 0033Z00003248whQAA | Terms | 1/13/2023 10:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4e07fb5b25ab7dab0b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Devon Mau | 0033Z000036DHP6QAO | Terms | 1/13/2023 11:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/16e098ed4a0f987369-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin G Dr | 0033Z000036DHiiQAG | Terms | 1/13/2023 14:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f704003da198a74f64-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Ra | 0033Z000036DIsxQAG | Terms | 1/13/2023 18:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/53747b4e7cb2829d91-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Isaiah D Hu | 0033Z000036DIyvQAG | Terms | 1/13/2023 19:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b8f53482dff5d0ff43-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gustavo Ol | 0033Z000036D5baQAC | Terms | 1/14/2023 2:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9fcfaea18ba98c4bb6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stacey Mar | 0033Z000036CwirQAC | Terms | 1/14/2023 12:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/25b12134a5f6395aae-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ahmad jam | 0033Z000036DCjFQAW | Terms | 1/14/2023 21:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/67c57536094c70f472-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Paul | 0033Z000036DNEYQA4 | Terms | 1/14/2023 22:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c0b069d43ccb04601f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonio Ag | 0033Z00002oD0RpQAK | Terms | 3/29/2022 21:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/99bd0ae7f5f3a35f30-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kaneetha A | 0033Z00002yEYjzQAG | Terms | 12/9/2022 1:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ad5929e2990913b058-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Timo | 0033Z000036AUQGQA4 | Terms | 12/9/2022 1:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f987fca113f99dc4f5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Melanie Ja | 0033Z000036AUVVQA4 | Terms | 12/9/2022 1:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c1f31306a3d3adb88-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Theresa Ja | 0033Z000036AUYFQA4 | Terms | 12/9/2022 1:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/60552717d0bdbe6bc3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tos Adetok | 0033Z00002oD4H4QAK | Terms | 3/29/2022 23:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00c71f300646ff68fd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brittany S V | 0033Z00002v6XaJQAU | Terms | 12/9/2022 2:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a47f6cfbb19e7dcdba-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Germiro D | 0033Z00002oD5XfQAK | Terms | 3/30/2022 3:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0a6eae55cc6c0793d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Bo | 0033Z000036AZxDQAW | Terms | 12/9/2022 14:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/57b8a34941fd358203-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tynesse R A | 0033Z00002oD70aQAC | Terms | 3/30/2022 14:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cc5fd42dfbf88b1e6f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tia Moniqu | 0033Z000036AYW5QAO | Terms | 12/9/2022 17:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/468ba95f9b69aad97b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| WILLIAM P | 0033Z000036AaIkQAK | Terms | 12/9/2022 18:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8832480a305b0b8eb5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronneal Co | 0033Z00002oD8IvQAK | Terms | 3/30/2022 18:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/251d4784694c259155-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Damion S L | 0033Z00002oD8q9QAC | Terms | 3/30/2022 19:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/92b6144601d7395b98-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abdullah H | 0033Z000036AfFkQAK | Terms | 12/10/2022 4:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3c1887679b239442a3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elias Almor | 0033Z00002oDAJgQAO | Terms | 3/30/2022 22:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b40ff396d9523a41e8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Larry Lee F | 0033Z00002oDAZAQA4 | Terms | 3/30/2022 23:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e681e1af40120377b9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chaz Floyd | 0033Z000036AhvAQAS | Terms | 12/10/2022 20:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a6e029f9b48a63182-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lynn Marie | 0033Z0000325clIQAQ | Terms | 12/10/2022 21:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/84a740d5fcd76f4d09-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joaquin Ol | 0033Z00002pviE7QAI | Terms | 12/10/2022 22:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9e770f38dfdc58b00a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anmar Al V | 0033Z000036AgIXQA0 | Terms | 12/10/2022 22:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/68c1df1cf5c40fd305-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Ala | 0033Z000036Al6nQAC | Terms | 12/11/2022 17:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f8cba802420f77bfc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephon Cr | 0033Z000036AlY3QAK | Terms | 12/11/2022 20:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c974abd0f95b52339-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terence Ru | 0033Z000036AcJTQA0 | Terms | 12/12/2022 0:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7a42122fff455fe10-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicolas D A | 0033Z000036AlbuQAC | Terms | 12/12/2022 1:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a5d2ee48db2d1343fb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abdulrahin | 0033Z000036AfGEQA0 | Terms | 12/12/2022 3:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0da4cd536e2631015d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jehanzeb A | 0033Z00002oDHvDQAW | Terms | 3/31/2022 20:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/952852b9690279885c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tecoria Me | 0033Z000036AKd3QAG | Terms | 12/12/2022 16:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f08f3140f27ef06d5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Jame | 0033Z00002oDF3uQAG | Terms | 4/1/2022 1:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1622d0434884270a51-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Sco | 0033Z00002oAtcPQAS | Terms | 4/1/2022 2:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4bcb957d548bf193c9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Glenn Fran | 0033Z000036AvuQQAS | Terms | 12/13/2022 16:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f89361f19177621e5d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leslie Ann | 0033Z00002oDMacQAG | Terms | 4/1/2022 12:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9bdcba5fcffacd537e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brittany Jo | 0033Z00002oDMvQQAW | Terms | 4/1/2022 13:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/40a91b0982b5ca9e86-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kalex Alber | 0033Z00002oDMkwQAG | Terms | 4/1/2022 15:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4001516645ccfdf63e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Trevor Pau | 0033Z000036ATLuQAO | Terms | 12/13/2022 21:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ec8d9225fdc6c9d588-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00002oDNBOQA4 | Terms | 4/1/2022 15:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3f4b4c387291206a5e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lawrence A | 0033Z00002oDQ7sQAG | Terms | 4/1/2022 22:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5817b51dca15952ac7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Felix Abrah | 0033Z00002oDQaRQAW | Terms | 4/1/2022 23:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/48dbf0bfad1fb6319e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jardine Vau | 0033Z000036CxoCQAS | Terms | 1/15/2023 7:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3580763a8d475586c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keshawn D | 0033Z000036DPRXQA4 | Terms | 1/15/2023 16:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd0411f8bc972b73b8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiara Rene | 0033Z000036DPvNQAW | Terms | 1/15/2023 21:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bccfcb2c6d94038544-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Eat | 0033Z000036DPyMQAW | Terms | 1/15/2023 22:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae8c22b5025e1f4cbf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yuniesky V | 0033Z000036DR4pQAG | Terms | 1/16/2023 5:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c712183ceacda0b57b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terell Leth | 0033Z000036D7UzQAK | Terms | 1/16/2023 18:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b0c3c8dd25119cfc1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roy J Rexro | 0033Z000036Cl5xQAC | Terms | 1/17/2023 1:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aa32ee40372ae1002b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Icelyn Sega | 0033Z000036D4I3QAK | Terms | 1/17/2023 2:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/66767d286e4af52e43-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Lea | 0033Z000036DVcjQAG | Terms | 1/17/2023 4:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/013aa694a8261d3072-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Sum | 0033Z000036DVeVQAW | Terms | 1/17/2023 5:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f79eb2f74f8380fc44-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carl Kenne | 0033Z000036DWyHQAW | Terms | 1/17/2023 15:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c744cfb7c9c4f2677-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Landis Cep | 0033Z000036DXUwQAO | Terms | 1/17/2023 17:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6c8574a22c7fe50a6a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terrie Ann | 0033Z000036DXdjQAG | Terms | 1/17/2023 18:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/810b8853fe2fc0ddc9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dionte She | 0033Z000036Db8GQAS | Terms | 1/18/2023 5:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b8e1fa1a47aaac8d0f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mike Arrur | 0033Z000036DbwjQAC | Terms | 1/18/2023 13:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/036a7a7782cd941198-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Khalil Naee | 0033Z000036Dc6ZQAS | Terms | 1/18/2023 14:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e5620d21ee3da91b3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Ch | 0033Z000036Dc8LQAS | Terms | 1/18/2023 14:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e0ec8bcea7eb3c7ad4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jonathan K | 0033Z000036DciTQAS | Terms | 1/18/2023 16:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e0d9fb7958a1c270d7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abdimahac | 0033Z000036DcxoQAC | Terms | 1/18/2023 17:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eb7691a7194d2e9b4c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chantel C D | 0033Z00002bWogqQAC | Terms | 1/19/2023 0:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/13c99b0ac503e8a70f-Terms_Signature.png | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zenyatta B | 0033Z000036CiNnQAK | Terms | 1/19/2023 0:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a503fd24effaab8980-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christian D | 0033Z000036Di1GQAS | Terms | 1/19/2023 16:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9fcf0001226a55e221-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

Roberts Jhr 0033Z0000036DiB8QA0 Terms : 1/19/2023 18:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f2f398d7a46b026ca6-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Sandrea M 0033Z0000036DkMNQA0 Terms : 1/20/2023 1:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ed5e58e74ff1790c22-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Glenn Coso 0033Z0000036DkeHQAS Terms : 1/20/2023 2:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e48a39265e20f3c596-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Brenda Lee 0033Z0000036DX6uQAG Terms : 1/20/2023 4:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9336c63324b2237341-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Paul B Moc 0033Z0000036DmhYQAS Terms : 1/20/2023 14:51 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8dced8ce7510474ba8-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Benjamin L 0033Z0000036DmUZQA0 Terms : 1/20/2023 16:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/acb8fef854341094460-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Roger Pere 0033Z0000036DnUGQA0 Terms : 1/20/2023 17:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d956950a3a100a99034-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
David Clark 0033Z0000036Dp1BQAS Terms : 1/20/2023 21:21 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c74c0070a85ad7161-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Christophe 0033Z0000036DqSWQA0 Terms : 1/21/2023 3:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8f7362a88351173857-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Christophe 0033Z0000036DryMQAS Terms : 1/21/2023 15:04 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1563dbc230a8cd2b57-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Kevin Jeffe 0033Z0000036Ds3OQAS Terms : 1/21/2023 16:11 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3d483f1510c58a35ab-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Mattathias 0033Z0000036DtuSQAC Terms : 1/22/2023 4:35 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7c6cf69590ec8548b2-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Ricky Donn 0033Z0000036DtKrQAK Terms : 1/22/2023 11:33 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/369129403406e34b09-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Ana Marie 0033Z0000036DvGQQA0 Terms : 1/22/2023 19:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3ef3e7e4864c3017d1009-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Omar Lope 0033Z0000036DvJ7QAK Terms : 1/22/2023 19:23 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e1f928fe1d8fdd0d91-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
William Th 0033Z0000036DvTHQA0 Terms : 1/22/2023 23:51 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d5e08804dc81eae007-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Gilberto Ri 0033Z0000020oD0JWQAS Terms : 4/1/2022 23:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/baa21ca51ed909a2c4-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Alex Frankl 0033Z0000020oDQvaQAG Terms : 4/2/2022 1:10 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2dfd54b5e29ac9551b-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jeffry Alfor 0033Z0000020oD2izQAC Terms : 4/2/2022 1:39 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9a9525a04a32fafe9b-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Muataz Na 0033Z0000036B3loQAC Terms : 12/15/2022 0:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/320c71ad33a0e458a2-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Kyle Grego 0033Z0000020oDR7MQAW Terms : 4/3/2022 1:57 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5351ecc2bc3b406719-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Victoria Ni 0033Z0000036B5RWQA0 Terms : 12/15/2022 13:12 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7080a6277401 1e0020-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Astor Leon 0033Z0000020zWEhQAO Terms : 4/3/2022 15:47 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1829e009715b031907-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Raymond F 0033Z0000036B9xrQAC Terms : 12/16/2022 4:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e91282901aae7eed2-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Neil Adrian 0033Z0000020oDWjzQAG Terms : 4/3/2022 19:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9705b95d13bbb78f84-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Darlene No 0033Z0000036B8pwQAG Terms : 12/16/2022 15:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/59a0f8d242c7c52998-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Malik Augu 0033Z0000036B7uWQAS Terms : 12/16/2022 17:03 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0efdde64c2d8292c0e-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jonathan N 0033Z0000020oDFfeQAG Terms : 4/4/2022 4:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/28debdc8e4bd6acb72-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Freddie Jos 0033Z0000030nnHFQAY Terms : 12/17/2022 1:38 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d374fc230c5dd4224-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Cassandra 0033Z0000020aXDQA0 Terms : 4/4/2022 14:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c0e88a5aa41d2928aa-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Julio Cesar 0033Z0000036B8RPQA0 Terms : 12/17/2022 4:41 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08dbdb2dffc18ebe9e-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Tomas Enri 0033Z0000020DbtNQAS Terms : 4/4/2022 18:14 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0fa2228e30025dd5a-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Gregory Es 0033Z0000036Bl6jQAG Terms : 12/17/2022 18:42 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/92845aa132f5c87f2b-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Elayna Mal 0033Z0000036BLcrQAO Terms : 12/18/2022 16:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b6b35c66f722a0628-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Jose Manu 0033Z0000020oDgxZQAS Terms : 4/5/2022 7:30 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d2577c6275e5128c5-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Martin Cor 0033Z0000036BRlAQA4 Terms : 12/19/2022 21:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b657d88d43a94b3e5b-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Carliah But 0033Z0000036BRlfQA4 Terms : 12/19/2022 21:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dcffb18fced40e9167-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Elishia Mar 0033Z0000020oSYUQA0 Terms : 4/5/2022 23:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bc323a008a78b0fa61-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Michelle Lo 0033Z0000020oDssDQAC Terms : 4/6/2022 0:32 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/62f0d69b0133fc78e9-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Oscar Edua 0033Z0000020Dst8QAC Terms : 4/6/2022 0:46 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bd200405008da703ac-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
DONNEL Ro 0033Z0000036BTAaQAO Terms : 12/20/2022 7:49 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c2bcd5168ba4a822a-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Brayan Elis 0033Z0000036BUQ6QAD Terms : 12/20/2022 16:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ffd769051809a130b3-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Msoshi Ma 0033Z0000020oDtmhQAC Terms : 4/6/2022 14:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5097cb13d895f6daba-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Evan Peter 0033Z0000020oDwizQAC Terms : 4/6/2022 17:20 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3739c38692b110e937-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Ketti Elisa 0033Z0000036B4W7zQAG Terms : 12/20/2022 21:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/731ed1b16b38c5bbed-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Roger Vinu 0033Z0000020oDvwqQAC Terms : 4/6/2022 17:40 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d8b0807fe0f838ade-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Masud Yaa 0033Z0000020oDwcPQAS Terms : 4/6/2022 22:06 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d702efff7d5162244e-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Brianna Bu 0033Z0000036B6V7QAO Terms : 12/21/2022 2:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/80e0eb638418832b2-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Kenny Diaz 0033Z0000036BXGYQA4 Terms : 12/21/2022 3:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/09d1c3fc93537c535a-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Bishoy Mag 0033Z0000020oDeVRQA0 Terms : 4/6/2022 22:34 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0db8b80f10c3616bab-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Robert Feli 0033Z0000020oDsyNQAS Terms : 4/7/2022 2:27 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e0094b9a134ee3793b-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Darrell R Sy 0033Z0000020oDycXQAS Terms : 4/7/2022 10:54 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/40d9a64d32ca7c7e29-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Michael W 0033Z0000036AoKfQAK Terms : 12/21/2022 18:48 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4116d6a34fd79807 7e-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Willerton I 0033Z0000036d8EQAS Terms : 12/21/2022 22:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4819beae767ed27907-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Timothy Er 0033Z0000020v7wjEQAG Terms : 1/23/2023 4:03 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f24d925fbfd065bcb2-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Robert Lee 0033Z0000036DySYQAO Terms : 1/23/2023 15:23 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5088a1b82cd67baf18-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Brianna Pa 0033Z0000036DySsQAK Terms : 1/23/2023 15:52 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/20bf662b02fd7606ad-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Dale Anton 0033Z0000036Dv9gQAC Terms : 1/23/2023 19:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4ccebb6be151651239-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Erica Franc 0033Z0000036E1hQAK Terms : 1/24/2023 1:01 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/54ee4fc414e234031-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Ramiro J Ro 0033Z0000036E1nDQAS Terms : 1/24/2023 3:53 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c04350a7a5ceebeaa-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Brody Was 0033Z0000036E2HXQA0 Terms : 1/24/2023 4:59 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/66989088abbfa29005-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Carlos Ona 0033Z0000036E3AtQAK Terms : 1/24/2023 16:02 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cf989bc08effd062ec-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Raymond F 0033Z0000036Dioa0QAC Terms : 1/24/2023 18:41 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8421edf86526c7c2159-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Nicholas Jo 0033Z0000036EzRQAU Terms : 1/24/2023 19:25 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a88ab7524d7ea48fc7-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Darrell Zan 0033Z0000036E4h7QAC Terms : 1/24/2023 19:50 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/301c5beb6596e13c99-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
James Gill 0033Z0000036E5B2QA0 Terms : 1/24/2023 21:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c19dc7405b05beca14-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Joseph D S 0033Z0000036DiovQAG Terms : 1/24/2023 21:16 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf53efff7b80290b3b-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Devorrus N 0033Z0000036E9c2QAC Terms : 1/25/2023 17:07 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e444a7a68286cd1804-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Thabile Gu 0033Z0000036DkndQAC Terms : 1/25/2023 18:51 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1201f9fc88c740b71-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Bhavin Pat 0033Z0000036DzNWQA0 Terms : 1/26/2023 0:13 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/70319ea17a2023fc2a-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Suzanne M 0033Z0000036ECSnQAG Terms : 1/26/2023 1:24 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/90b6ca49c09a53485c-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Rosalind B 0033Z0000030ndlcQAA Terms : 1/26/2023 7:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd5c34f54153ebcde7-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Harnell Go 0033Z0000036EF6GQA0 Terms : 1/26/2023 16:51 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd9a817d0ca87bf688-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Taurus Tho 0033Z0000036EFmrQAG Terms : 1/26/2023 20:37 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/40a8edbadd9fe0ab43-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Lola L Horr 0033Z0000036EHTgQAO Terms : 1/27/2023 4:08 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3f463501b091a46231-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Antonio Fo 0033Z0000036EKDbQAO Terms : 1/27/2023 13:28 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dee258ac6417dd10f1-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png
Carleesha J 0033Z0000036EEg4QAG Terms : 1/27/2023 16:23 https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b5d9f0e27a48da553-Terms_Signature.jpeg https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

| | | | | | |
|---|---|---|---|---|---|
| Carleesha J | 0033Z000036EEg4QAG | Terms | 1/27/2023 16:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/84a77f6f9c6bf8dafb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ruben Ferc | 0033Z000036ELRoQAO | Terms | 1/27/2023 18:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ffe96925043f9d77de-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Emmanuel | 0033Z000036ELk7QAG | Terms | 1/27/2023 19:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/376369f07ae87a95d3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mario Belle | 0033Z000036EMH1QAO | Terms | 1/27/2023 21:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/103c50674365c28c02-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Charron La | 0033Z000036E7ujQAC | Terms | 1/28/2023 0:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/856368d3b8067bfe44-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| DaMar Nat | 0033Z000036EMovQAG | Terms | 1/28/2023 0:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/14e001a5359cc5fd3e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eugene Og | 0033Z000036EO7AQAW | Terms | 1/28/2023 6:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8b2e48d105f72ff5d8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anselmo N | 0033Z000036ELP9QAO | Terms | 1/28/2023 13:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f5968e27af8e734502-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jovan S Gill | 0033Z000036BWqLQAW | Terms | 1/28/2023 18:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b45d45f24b16137b69-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacob Benja | 0033Z0000325gfCQAQ | Terms | 1/29/2023 12:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d91c9c55055b2b7653-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Scotti Pierr | 0033Z000036ENBBQA4 | Terms | 1/29/2023 19:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a3dac8257ff268fd5d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aziz Ahmac | 0033Z00003AtySZQAZ | Terms | 1/29/2023 20:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1b1957f12503972fc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ronald Mo | 0033Z000036ENBaQAO | Terms | 1/30/2023 1:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d56f7443332655bd02-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| MENTESEN | 0033Z00003AtzqSQAR | Terms | 1/30/2023 5:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dbdb92b075d8ceefa6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kelvin Dea | 0033Z000036CnUrQAK | Terms | 1/30/2023 18:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f760cee492eec219b3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luke H We | 0033Z00002oE1FqQAK | Terms | 4/7/2022 14:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7c24cdc1c3baaa0a03-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mary Wilsc | 0033Z000036BdVzQAK | Terms | 12/21/2022 23:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cca6b94770a21ffbe9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Le | 0033Z000036BU6fQAG | Terms | 12/22/2022 13:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e549bdcc7113d985d3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kristopher | 0033Z00002oE3gIQAS | Terms | 4/7/2022 19:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/67153a595f58781f43-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nathan Ke | 0033Z000036BiUtQAK | Terms | 12/22/2022 19:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ac55456e02663c537-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandi Rhe | 0033Z000036ASglQAG | Terms | 12/23/2022 1:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b0224ad6340ce5c614-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Manuel Da | 0033Z00002oE6UwQAK | Terms | 4/8/2022 4:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c8bc97c3e0d9b3af1b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Kevir | 0033Z00002oDZnYQAW | Terms | 4/8/2022 14:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e61e494f9bd18f5474-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ekberg B D | 0033Z00002oE8NvQAK | Terms | 4/8/2022 14:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e1216fed76d04ad994-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sekayi Sma | 0033Z000036BnL4QAK | Terms | 12/23/2022 22:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08ded15ba497498c48-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Jon | 0033Z00002oEAHXQA4 | Terms | 4/8/2022 19:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/375314ce7591285974-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Eric | 0033Z00002oEAgXQAW | Terms | 4/8/2022 20:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/975c39c7a66d1736c7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Calder | 0033Z00002oE8umQAC | Terms | 4/9/2022 1:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0c9eb68511e3194c17-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zachary Ma | 0033Z00002oEC5mQAG | Terms | 4/9/2022 3:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5f6e75a9ca7787764a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erik M Will | 0033Z00002oEED7QAO | Terms | 4/9/2022 15:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d2fe4d4a8d8a3c9bde-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Anth | 0033Z00002oEEuLQAW | Terms | 4/9/2022 20:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d91ddf6bb972a1051-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chardell La | 0033Z00002oEFXmQAO | Terms | 4/10/2022 3:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4f377792d3120ce581-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Geber Tam | 0033Z00002oEK6yQAG | Terms | 4/11/2022 5:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7afede394195447007-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maria Esth | 0033Z000036Ba0kQAC | Terms | 12/27/2022 3:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6cc32dd820a4342ca1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ed | 0033Z000036BzQNQA0 | Terms | 12/27/2022 20:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fc5139f7470a00e1cf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daher Zita | 0033Z000036C2BPQA0 | Terms | 12/28/2022 17:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f124ad4519189333f4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lavib Zitaw | 0033Z000036C4HzQAK | Terms | 12/28/2022 21:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae24157accacba46f7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raeid Assa | 0033Z000036C4thQAC | Terms | 12/29/2022 1:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2e50293ac023de4cf0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dominique | 0033Z000036C6QOQA0 | Terms | 12/29/2022 11:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e4702d986a001be1f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Harold Dea | 0033Z000036C9sOQAS | Terms | 12/30/2022 3:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ca67389a4185012e9b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pavion Phil | 0033Z000036CF8nQAG | Terms | 12/30/2022 21:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b83a169ffb3e9922ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Daw | 0033Z000036CGblQAG | Terms | 12/31/2022 6:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04efd176493689a5e1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amani Mus | 0033Z000036C9h5QAC | Terms | 12/31/2022 20:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/17b79c9fd77d7852cd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Victor Neg | 0033Z000036CJxdQAG | Terms | 1/1/2023 18:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2147ee4dcc52f66c02-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wilbert Joh | 0033Z00003CVw7rQAD | Terms | 4/12/2023 13:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff87a3d3a4d1e4f75d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ulysses Cal | 0033Z000036CKCTQA4 | Terms | 1/1/2023 20:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b2a0ef39d7da02f43f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Randy E Ph | 0033Z00003CW57WQAT | Terms | 4/12/2023 16:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b4a45c47d683bdd5cf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Denise Lyn | 0033Z0000323mspQAA | Terms | 1/2/2023 5:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e47840767564fe0e76-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicklaus Lc | 0033Z000036COBxQAO | Terms | 1/2/2023 19:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d45603ef88282ee72b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rainiel Pen | 0033Z000036COftQAG | Terms | 1/2/2023 23:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6236d0c39c353f7719-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z000036COoMQAW | Terms | 1/3/2023 1:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2e311160539a768565-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Peter Barn | 0033Z000036CJkKQAW | Terms | 1/3/2023 13:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1b02a27cf23f06a52d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raul R Rob | 0033Z00003CW4uQQAT | Terms | 4/12/2023 20:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e5b02aa9fc11a5f691-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lucas Edua | 0033Z000036EQmaQAG | Terms | 1/30/2023 19:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/468a95cd9800b93ed6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Manuel Ze | 0033Z00003Au3VsQAJ | Terms | 1/30/2023 21:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98a174fb85285a928d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dandre J H | 0033Z00003Au6FzQAJ | Terms | 1/31/2023 13:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/651b29bb93ebbce553-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua P H | 0033Z00003Au6oQQAR | Terms | 1/31/2023 16:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0ebe4c88945cf8fe33-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael La | 0033Z00003Au9EiQAJ | Terms | 1/31/2023 22:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af7880e4f6f9b26fb4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Litoshia Ha | 0033Z00003Au9GAQAZ | Terms | 1/31/2023 23:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d89f207cec8fabf1c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darius Edw | 0033Z00003Au9RWQAZ | Terms | 1/31/2023 23:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/030e2aca6dcf753cf2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sir Allan Al | 0033Z00003Au9wZQAR | Terms | 2/1/2023 2:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/27563d05dec431a8b9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andres Oliv | 0033Z00003AuAFCQA3 | Terms | 2/1/2023 3:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bbd734dbde0b4858c4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Peter Gonz | 0033Z00003AuBBOQA3 | Terms | 2/1/2023 8:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f897cf27e05fed585a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ali Noor | 0033Z00003Au98VQAR | Terms | 2/1/2023 22:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5df0e271a557ec659d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Khali Davis | 0033Z00003AuHXDQA3 | Terms | 2/2/2023 5:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f0cfc76d36846287c8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terea Ferg | 0033Z00003AuDbWQAV | Terms | 2/2/2023 14:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/df470a7cc35d29d1d8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Komlan Ad | 0033Z00003AuIa3QAF | Terms | 2/2/2023 15:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/556feb9a46293e3e55-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rachel Boo | 0033Z00003AuKYxQAN | Terms | 2/2/2023 22:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aaeba2cc4d0de1685c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sthuard Na | 0033Z00003AuJceQAF | Terms | 2/3/2023 0:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4705ca5bb91dffc6ab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Ca | 0033Z00003AuL2iQAF | Terms | 2/3/2023 0:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1215fc3c99842359c7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cory Farris | 0033Z000036EKUhQAO | Terms | 2/3/2023 18:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/18f8c14645f4a7067b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zachary Tir | 0033Z00003AuPOlQAN | Terms | 2/3/2023 21:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/032866180c28268c72-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Man Chi Ts | 0033Z00003AuHkMQAV | Terms | 2/3/2023 23:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/14c8371b97921fc0c9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Manley J H | 0033Z00003AuGgKQAV | Terms | 2/5/2023 1:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7235f25e7c1af094a4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Isaac Moya | 0033Z00003AuTnCQAV | Terms | 2/5/2023 5:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/034c76f37d2168bf54-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Johnathan | 0033Z00003AuUudQAF | Terms | 2/5/2023 15:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e423d91df12763324a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abubukar I | 0033Z00003AuSyxQAF | Terms | 2/5/2023 17:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/56106820c7e4f4a40d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| | | | | | |
|---|---|---|---|---|---|
| Guillaume | 0033Z00003AuIaSQAV | Terms | 2/5/2023 20:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4e14f1a33dc4b2127-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dahata Ric | 0033Z00003AuZbbQAF | Terms | 2/6/2023 21:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/34a9eaab43880029f3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Albert Sims | 0033Z000036DUSJQA4 | Terms | 2/6/2023 22:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c182a32fbdaa12c97c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Odeymis D | 0033Z00003AuOrXQAV | Terms | 2/7/2023 14:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6caccb4ee4cff92162-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian L Wa | 0033Z00003Aue0cQAB | Terms | 2/7/2023 15:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ba586faba4844f01f8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Ellsv | 0033Z00003Auet7QAB | Terms | 2/7/2023 18:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e47c72b53e1d084dd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Odeymis D | 0033Z00003AuOrXQAV | Terms | 2/7/2023 20:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b5a41dd62d53d05d64-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edison Fett | 0033Z00003AufcIQAR | Terms | 2/7/2023 20:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f3de5106059bd8c2a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Andre | 0033Z00003Auh6tQAB | Terms | 2/8/2023 3:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a193fc89bff5c37d78-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ha | 0033Z00003Auj3nQAB | Terms | 2/8/2023 15:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/91879bf2a1d6ce19b3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Orlando Je | 0033Z00003AuogYQAR | Terms | 2/9/2023 13:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/135c873d26e75d40da-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Layla L Gha | 0033Z00003AupmIQAR | Terms | 2/9/2023 18:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04ef9a5d8f8ce5b3dd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Felipe Diaz | 0033Z00003AucvrQAB | Terms | 2/9/2023 20:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5d093f0a9b240fc08a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Valencia W | 0033Z00002sqKJ5QAM | Terms | 2/9/2023 22:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e1ec4d7280391d4c3e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Muslimah I | 0033Z00003AuYGNQA3 | Terms | 2/9/2023 23:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/daff1e1270ae18bdc5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yelitza Ran | 0033Z00003AuvxJQAR | Terms | 2/10/2023 17:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65f81e09f59b0fa152-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roni dilane | 0033Z00003AuxAiQAJ | Terms | 2/10/2023 20:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8baf3b269078d801ed-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Turn | 0033Z000036D4cnQAC | Terms | 2/10/2023 20:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fdc4274e7c8fb41261-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Israel Akinl | 0033Z00003AuxF4QAJ | Terms | 2/10/2023 20:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/73909fa50e371ef93f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacob M Ar | 0033Z00003Aux8XQAR | Terms | 2/10/2023 21:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa4fb769c25109349e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Suzette Fe | 0033Z00003Auy0yQAB | Terms | 2/10/2023 23:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a907d64b185ec01c41-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrea M I | 0033Z00003Aux38QAB | Terms | 2/11/2023 0:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea38ea64679f4128de-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jake Thom | 0033Z00003Av1IkQAJ | Terms | 2/11/2023 15:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/67394b3dca1d43df4f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alex Kasey | 0033Z00003Av3YvQAJ | Terms | 2/12/2023 10:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6218a2ae01ee4150a0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Theresa An | 0033Z00003Av4SMQAZ | Terms | 2/12/2023 14:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/70dd08a8b99d294580-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lamar Har | 0033Z00003Av5BlQAJ | Terms | 2/12/2023 22:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a4588a23207a0090b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tony Lope | 0033Z00003Av5OLQAZ | Terms | 2/13/2023 0:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5950b4c1d44f87bcd3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ikeem Stev | 0033Z00003Av5WKQAZ | Terms | 2/13/2023 2:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/906376455f64d8d3ff-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Niketta Me | 0033Z00003AvAeuQAF | Terms | 2/13/2023 22:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/07d5cf7a570152bbdc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Erin I | 0033Z00003AuMJLQA3 | Terms | 2/13/2023 22:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/52174c3c87fa08e5b2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Will Porche | 0033Z000036DqWYQA0 | Terms | 2/14/2023 18:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/362f3e527834a43976-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Ibar | 0033Z000036D9PAQA0 | Terms | 2/14/2023 18:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8ede9edc3a27a4e1ff-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Adan | 0033Z00003AvFckQAF | Terms | 2/14/2023 22:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d4b38734168a6e69b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lavonte M | 0033Z00003Av9XUQAZ | Terms | 2/15/2023 0:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d7d5ae4053d337472e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Re | 0033Z00003AvI1FQAV | Terms | 2/15/2023 14:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5dce6bbae9ddc9b436-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Spencer Ac | 0033Z00003AutgWQAR | Terms | 2/15/2023 22:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f5768f80248116192-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Spencer Ac | 0033Z00003AutgWQAR | Terms | 2/15/2023 22:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/97a2b4246fb0f090ba-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lucas Anth | 0033Z00003AvMNvQAN | Terms | 2/15/2023 23:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6e3fc72987cdb053d5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony Jo | 0033Z00003AvTPFQA3 | Terms | 2/17/2023 1:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/574d0920df00f0c90f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Bru | 0033Z00003AvXwEQAV | Terms | 2/17/2023 19:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f3dd0e8a19acae6af-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerry M Fie | 0033Z00003AvcOrQAJ | Terms | 2/18/2023 16:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7093052c94b4293556-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Laurie Mar | 0033Z00003AvfTSQAZ | Terms | 2/19/2023 11:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c135c88adf037c33cc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marcos A F | 0033Z00003AvQguQAF | Terms | 2/20/2023 0:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/415c3c8c578cbf1d63-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Randall Err | 0033Z00003AvhUwQAJ | Terms | 2/20/2023 5:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cf154ea9dceb55a989-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Loville Staf | 0033Z00003AvjGgQAJ | Terms | 2/20/2023 14:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b0a10a8666f69084fb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tyler Adam | 0033Z00003AvkIGQAZ | Terms | 2/20/2023 18:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2a3b5591f2c95a8eaf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiffani Lyn | 0033Z00003AvkjwQAB | Terms | 2/20/2023 20:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/24035d1363658be34c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yolanda Ela | 0033Z00003AvlsPQAR | Terms | 2/20/2023 21:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6bf00a8f0053e76009-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Myo Latee | 0033Z00003AvnX0QAJ | Terms | 2/21/2023 8:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eae38710e59e15ddb9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tamara Cle | 0033Z000036ENGBQA4 | Terms | 2/21/2023 9:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d4ecc638f72e2dc5f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jean Edoua | 0033Z00003AvorsQAB | Terms | 2/21/2023 15:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/84794abd7796f21dd8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carl Desha | 0033Z00003AuqfTQAR | Terms | 2/21/2023 15:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f0791a246a1c9567f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hirosby Yo | 0033Z000036CSMEQA4 | Terms | 1/3/2023 20:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3809a2e6e0ef2bdec0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Wendy Jan | 0033Z00002nJrfpQAC | Terms | 1/3/2023 21:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eb32d8bfbfe969f55c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mario Rob | 0033Z000036AgRtQAK | Terms | 1/4/2023 1:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ceb6130e050f89d5b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kevin Patri | 0033Z000036CUJnQAO | Terms | 1/4/2023 5:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/543a20e995ab037a54-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mikhael M | 0033Z000036CV0HQAW | Terms | 1/4/2023 13:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/218f3359aadb5f7ba4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerome E G | 0033Z000036CWtKQAW | Terms | 1/4/2023 21:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76b9a9572fd212d00b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| DShawn Cc | 0033Z000036CWyeQAG | Terms | 1/4/2023 21:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f7aace1918005c43df-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Derek Aller | 0033Z00003CWAz8QAH | Terms | 4/13/2023 7:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bc896124bb97638893-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gaige Davi | 0033Z000030o5tYQAQ | Terms | 4/13/2023 12:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46c091f358aa4da7f3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Rodrig | 0033Z000036CcefQAC | Terms | 1/5/2023 17:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3dcf6aa4c63fa972f5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christine J | 0033Z000036CN5bQAG | Terms | 1/5/2023 20:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/33b7613e5024ab00cb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mamadou | 0033Z000036CWuZQAW | Terms | 1/5/2023 20:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/59e94f8564a2f736ae-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Randall Irw | 0033Z000036CfFQQA0 | Terms | 1/6/2023 1:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5cedab79fd1f9dcf26-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roy Raymo | 0033Z000036CjBwQAK | Terms | 1/6/2023 18:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb1073ded2d745cb1a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Earl | 0033Z000036CjdVQAS | Terms | 1/6/2023 19:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc61e0779dd82d16b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Antonio Fe | 0033Z000036CkbJQAS | Terms | 1/6/2023 23:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/36dc649cab2c729a93-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph Pat | 0033Z000036ClroQAC | Terms | 1/7/2023 13:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/272f1f26acc00edc01-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Monique H | 0033Z000036CmgUQAS | Terms | 1/7/2023 14:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af94c9bcc9a676c153-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Marvel Tyr | 0033Z000036CnfvQAC | Terms | 1/7/2023 23:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4ac92f6597e7d055e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chante Ksa | 0033Z000036CngkQAC | Terms | 1/7/2023 23:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a715fe46f240b39397-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Pablo Marc | 0033Z000036CodRQAS | Terms | 1/8/2023 5:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e8ebd687d65e13e3e5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kayla Harri | 0033Z000036CngyQAC | Terms | 1/8/2023 6:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0dc30ab811ccf51542-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jarvel Quin | 0033Z000036Cot5QAC | Terms | 1/8/2023 10:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd8f141062e0d7f4d6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ivany Ehon | 0033Z000036CgGiQAK | Terms | 1/8/2023 15:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/65b0d9270101e02b19-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Shannon S | 0033Z000036Cq28QAC | Terms | 1/8/2023 19:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/17a11e4a0fc8c2633d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Terms | Signature | Terms_Signature |
|---|---|---|---|---|
| Julyana Z L 0033Z00000036CdMsQAK | Terms : | 1/8/2023 19:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0d1ba95b7cff5019d2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Guy Martir 0033Z00000036CrmCQAS | Terms : | 1/9/2023 5:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c27a4a9bedb0d21fa1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angel Man 0033Z00000036CnAQAS | Terms : | 1/9/2023 11:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/85e50f2ce71b5ee3a9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elijah Thwa 0033Z00000036CszuQAC | Terms : | 1/9/2023 12:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d2b0c908418be08ca0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angela Bro 0033Z00000036CtwKQAS | Terms : | 1/9/2023 17:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b80252e293dffc5249-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge F Gui 0033Z00000036CuT3QAC | Terms : | 1/9/2023 17:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/099a8db2a00256e3ac-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Randolph J 0033Z00000036CyQpQAK | Terms : | 1/10/2023 14:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2ef48eb6b9445b434e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Isaac Jay H 0033Z00000036COGTQA4 | Terms : | 1/10/2023 14:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e73599a58409854c8a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Talia Owen 0033Z00000036CykIQAC | Terms : | 1/10/2023 15:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3fb2fcb00aeb3f9e25-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maurice H 0033Z00000036CqmzQAC | Terms : | 1/10/2023 17:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/69eaad762e2e0877c8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Gn 0033Z00000036CvyNQAS | Terms : | 1/10/2023 22:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/477d434700eb56c27c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Craig Anth 0033Z00000036D3dEQAS | Terms : | 1/10/2023 22:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f703efcf5a063e673f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kurt Nguye 0033Z00000036D3hBQAS | Terms : | 1/10/2023 22:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/575fe47c982da791ff-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anaili Belo 0033Z00000003AvpcQAR | Terms : | 2/21/2023 17:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aac1f0f3af06e09a8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Leonard M 0033Z00000003Aw6wgQAB | Terms : | 2/23/2023 22:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4c7a28290c0eb29a5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Jose 0033Z00000003AwCMjQAN | Terms : | 2/24/2023 19:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04d9ad2f15ae1f6eb9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Demane Lc 0033Z00000003Aw05pQAF | Terms : | 2/24/2023 21:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ceefd724c0d2bb1f0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kinfe Amar 0033Z00000003AvUNjQAN | Terms : | 2/27/2023 3:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3e6f47999647c88f37-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gayland W 0033Z00000003AwLb5QAF | Terms : | 2/27/2023 9:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9cf79722e24f2321b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jacolby Cox 0033Z00000003AwFwzQAF | Terms : | 2/28/2023 1:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fa910151295419323e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jay B Ashur 0033Z00000003AwT1LQAV | Terms : | 2/28/2023 1:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e806f8959eb60d2d0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julio Cesar 0033Z00000003AwSxiQAF | Terms : | 2/28/2023 2:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7ddd1686ca8486c2d4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon Cc 0033Z00000003AwDILQA3 | Terms : | 2/28/2023 5:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c473e8b09ea1b61459-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kirver Herr 0033Z00000003AwV8SQAV | Terms : | 2/28/2023 15:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f0a6db2ce73cd8b41e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roland Jan 0033Z00000003AwT1pQAF | Terms : | 2/28/2023 17:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/10ec25b0e12be7a340-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Teresa Anr 0033Z00000003AwWIUQAV | Terms : | 2/28/2023 20:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b147008e52aecdd4cc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dayron Ma 0033Z00000003Aw9bnQAF | Terms : | 3/1/2023 4:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b88ab2e00e928306fc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Josiah Israr 0033Z00000003Aw2RCQA3 | Terms : | 3/1/2023 12:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aa35a71fe14adafa53-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Javard Wal 0033Z00000003Aw2tqQAF | Terms : | 3/1/2023 15:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c96a9b33c84a9a876c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edward Joi 0033Z00000002oD34vQAC | Terms : | 3/2/2023 3:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ffb6586793f44e0061-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Janu 0033Z00000003Awd7GQAR | Terms : | 3/2/2023 3:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9ad0def42c4d680280-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Desho 0033Z00000003AwecSQAB | Terms : | 3/2/2023 14:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ae178b279cbc1a58a8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin Barn 0033Z00000003AwfGyQAJ | Terms : | 3/2/2023 16:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7b19d2f53ad7ae6931-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Faseeh Hai 0033Z00000003AwfhPQAR | Terms : | 3/2/2023 19:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/99bfcb11383ea5c0f7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carol L Hav 0033Z00000003AwT8vQAF | Terms : | 3/2/2023 20:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f382b655b3c0d936bd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tanisha Lit 0033Z00000003Aw9eQAB | Terms : | 3/2/2023 22:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2e29bfe8f342684715-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Ames 0033Z00000003Awk64QAB | Terms : | 3/3/2023 2:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0a8e0a3004c0c37dca-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Penan 0033Z00000003Awho8QAB | Terms : | 3/3/2023 2:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e08e8c05c993cd7bac-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jimmie Mit 0033Z00000003Awka9QAB | Terms : | 3/3/2023 4:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00d329baa7e06a3d14-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arthur Ken 0033Z00000003AwY0JQAF | Terms : | 3/3/2023 5:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/27ada016077443971f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Heidi Rose 0033Z00000003Awdl4QAI | Terms : | 3/3/2023 6:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a4d808cfb57415e3f1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Terri L Prio 0033Z00000003Awmu6QAB | Terms : | 3/3/2023 15:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/18d37bc0def014e009-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rena Jane 0033Z00000003AwmviQAB | Terms : | 3/3/2023 15:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c4d32f57122515801f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason R Pus 0033Z00000003Au4DWQAZ | Terms : | 3/3/2023 16:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/54dfa26ad7a0a85135-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Re 0033Z00000003AwYdMQAV | Terms : | 3/3/2023 19:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0627e85fca587c5172-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yassin Djur 0033Z00000003AwpLzQAJ | Terms : | 3/3/2023 23:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/024c82d4f31c784c23-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Raquel Roc 0033Z00000003AwpFxQAJ | Terms : | 3/3/2023 23:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e60147bd7b7b5f1fc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Joi 0033Z00000003AwZfAQAV | Terms : | 3/4/2023 13:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f945f99d669f607bd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul Madd 0033Z00000003AwlDBQA3 | Terms : | 3/4/2023 19:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d0c7a3c15cd94eadc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James J Sin 0033Z00000003AwsH6QAJ | Terms : | 3/4/2023 20:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8a0090e14a64fdf947-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mario Whit 0033Z00000003AwtpzQAB | Terms : | 3/5/2023 7:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/99b3cc0d3b4f543e3f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Deangela K 0033Z00000003AuYDJQA3 | Terms : | 3/5/2023 14:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7dfb177ccea5a60b3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandtrell 0033Z00000003Awur2QAB | Terms : | 3/5/2023 15:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b61448f08290a251a4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andi Van G 0033Z00000003AwI1oQAB | Terms : | 3/5/2023 15:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/115b1c3406cd4ac6d9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Monty Bra 0033Z00000003Awo0iQAB | Terms : | 3/5/2023 17:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/323e996e0ad7143020-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bernard Ol 0033Z00000003AwvATQAZ | Terms : | 3/5/2023 18:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9895d0b26be030af40-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amanda M 0033Z00000003AwxQAQAZ | Terms : | 3/5/2023 19:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f629bab58650889e2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew E 0033Z00000003AwuliQAB | Terms : | 3/5/2023 21:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af1f0511f31a952a40-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Smitty L Sn 0033Z00000003Awvh3QAB | Terms : | 3/6/2023 0:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2d46b0d046e3b2683c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Ha 0033Z00000003Awy8UQAZ | Terms : | 3/6/2023 13:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6f251b9a219b0ab9d9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Rosari 0033Z00000003Ax236QAB | Terms : | 3/6/2023 23:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f0b78e8c76aadb5395-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bart Samue 0033Z00000003AwgpwQAB | Terms : | 3/7/2023 2:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/213f4e26e68c685b8f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Negr 0033Z00000003Ax3q0QAB | Terms : | 3/7/2023 7:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8bfed27b9b3ed5cda2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Natalia Ma 0033Z00000003Ax4fgQAJ | Terms : | 3/7/2023 12:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bfcb6d263ac1de9bab-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin Key 0033Z00000003Ax500QAR | Terms : | 3/7/2023 16:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a571235e106acf2a5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lynnette Ir 0033Z00000003AwouvQAB | Terms : | 3/7/2023 20:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1287b1e0d9fda681a02-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Anton 0033Z00000003Ax6TyQAJ | Terms : | 3/7/2023 20:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e0538293ca481a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Creshawn I 0033Z00000003Ax6t5QAB | Terms : | 3/7/2023 23:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c99f41478ab3598cc3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mario Corc 0033Z00000003AwvyEQAR | Terms : | 3/8/2023 1:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/850d5e26028d13eb9d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LC Thornto 0033Z00000003Ax7YDQAZ | Terms : | 3/8/2023 1:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1166d46b3e4c57a3bd5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donte Elija 0033Z00000003Ax8WMQAZ | Terms : | 3/8/2023 6:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2669cd460fa7cce81-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Blancey Sto 0033Z00000003Ax8RmQAJ | Terms : | 3/8/2023 14:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/39636f2185a3efbcb2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Do 0033Z00000003AwWgQAi | Terms : | 3/8/2023 16:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d119d0ed858c92afb0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thalia Krys 0033Z00000003Ax5OpQAJ | Terms : | 3/8/2023 17:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3265a037bdf761f3d0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rose Shant 0033Z00000003Ax7RWQAZ | Terms : | 3/8/2023 19:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7a85367a0244632a53-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christal Jol 0033Z00000003AxAsIQAV | Terms : | 3/8/2023 20:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a4eda33bf996fdd5a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe 0033Z00000003AxBM3QAN | Terms : | 3/8/2023 22:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d1893dd99887f21959-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Date | Signature URL | Terms URL |
|---|---|---|---|---|
| Tonatiuh O | 0033Z00003AwusPQAR | Terms : 3/8/2023 22:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7b6e54bfa81b0eb9bc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Reyon Gito | 0033Z00003XAx8X8QA3 | Terms : 3/8/2023 22:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/70c927e3ffed8a1475-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Noel Johns | 0033Z00003XAcJPQA3 | Terms : 3/9/2023 2:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/426db6c403227740b7f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yolanda M | 0033Z00003AvCXkQAN | Terms : 3/9/2023 6:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/191e97e22ab4636991-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yves Toupe | 0033Z00003AxDRAQA3 | Terms : 3/9/2023 7:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/60825b09d36bcc3e58-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ahaleiyah | 0033Z00003AxD5rQAN | Terms : 3/9/2023 8:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c8d7fbcf6e9a64993-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gary Bader | 0033Z00003AxE0ZQAV | Terms : 3/9/2023 13:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b774525d7a39d5160a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jermaine E | 0033Z00003AxDTaQAN | Terms : 3/9/2023 14:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d3701eb4260653b557-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicholas K | 0033Z00003AxEQ8QAN | Terms : 3/9/2023 16:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c39f22f93b7f03eb75-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Thomas Jol | 0033Z00003Ax989QAJ | Terms : 3/9/2023 17:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/06fa6f8f7d7901c260-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hugo Mart | 0033Z00003AxCOAQA3 | Terms : 3/9/2023 19:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/19198b10d523949219-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerry Rene | 0033Z00003Ax5uQAJ | Terms : 3/9/2023 19:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c86c1d3e6e8f56fdc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Maxwell R | 0033Z00003AxFh8QAV | Terms : 3/9/2023 20:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/50607e894d71666d64-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Homero B | 0033Z00003Ax6ReQAJ | Terms : 3/9/2023 22:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/899922d12b8d70a084-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Camj | 0033Z00003AxA8kQAF | Terms : 3/10/2023 0:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db283c914381222fe5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Moshood / | 0033Z00003AxHYLQA3 | Terms : 3/10/2023 4:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/efae86bd595fe9dc7f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Carlo: | 0033Z00003AxJxuQAF | Terms : 3/10/2023 14:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/92b6596c9e5f9f35f2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Cerde | 0033Z00003AxFhfQAF | Terms : 3/10/2023 17:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fe5f7fd547a7bab89e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mario Albe | 0033Z00003AxIr2QAB | Terms : 3/10/2023 20:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/573f0a7a476ed324ff-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason J5 Ht | 0033Z00003AxMhZQAV | Terms : 3/11/2023 3:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a52b89651cffad8ba-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steven Dw | 0033Z00003AxNfKQAV | Terms : 3/11/2023 8:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/85bda3b9cb4720c88f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Allen | 0033Z00003AxOzUQAV | Terms : 3/11/2023 18:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ed45eba47a010b88e8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Fajard | 0033Z00003AxPbXQAV | Terms : 3/11/2023 22:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/adb4f4de45763719ef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darryl Shel | 0033Z00003AxPfLQAV | Terms : 3/11/2023 23:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1dad3f4cee78330736-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Col | 0033Z00003AxOrkQAF | Terms : 3/11/2023 23:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76bd7020c03252b7f9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ernest A Ar | 0033Z00003AxOxhQAF | Terms : 3/12/2023 1:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fd5e9151ba6ce48ef8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Steve Skub | 0033Z00003AxQSNQAV | Terms : 3/12/2023 3:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/61083c22f54758df03-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Walter Alle | 0033Z00003AxSHxQAN | Terms : 3/12/2023 17:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ba4873de5b51ecb1a0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Donna Reu | 0033Z00003AxSjDQAV | Terms : 3/12/2023 20:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/383f2ac5344e390d08-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Carlo: | 0033Z00003AxSkMQAV | Terms : 3/12/2023 21:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c84b2209fc602dc1d7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Austin M S | 0033Z00003Ax2JQAJ | Terms : 3/12/2023 22:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cce546fb21271c1b98-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kelly a Gre | 0033Z00003zokpCqQAI | Terms : 3/13/2023 0:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0876d285104f944d0a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jairo Mune | 0033Z00003AxTSmQAN | Terms : 3/13/2023 2:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6693b3cb2c02e8bf03-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matt Hodg | 0033Z00003AxTTBQA3 | Terms : 3/13/2023 2:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/26c1c9c189b42806dd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Reye | 0033Z00003AxTW0QAN | Terms : 3/13/2023 2:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/722de3602f925370ea-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Frank Abac | 0033Z00003AxTdfQAF | Terms : 3/13/2023 3:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0cbcabca838a8cb231-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Ro | 0033Z00003AxUYlQAN | Terms : 3/13/2023 6:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/961e96ff41577cb4e4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Earl Duane | 0033Z00003AxUacQAF | Terms : 3/13/2023 6:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce9e8a6f299ea78c4a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jose Luis V | 0033Z00003AxWulQAF | Terms : 3/13/2023 15:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1cc88280654a772557-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Denise Sol | 0033Z00003AxYfpQAF | Terms : 3/14/2023 1:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/53a5f63c930b9e6bd0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Efosa Edob | 0033Z00003xAdHRQA3 | Terms : 3/14/2023 13:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/565e1dd374c230f96c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tina Sines | 0033Z00003AxcFyQAJ | Terms : 3/14/2023 16:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d9fe3a2b1868d5a3b3f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Valerian Lu | 0033Z00003Axfg0QAB | Terms : 3/14/2023 22:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bbec48d72fede4a909-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Manu | 0033Z00003AxftdQAB | Terms : 3/14/2023 23:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3ac60fac0313fcb9c1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Fra | 0033Z00003AwgGNQAZ | Terms : 3/15/2023 1:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d30740baf4ea5be3b5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sonya John | 0033Z00003Axies1QAR | Terms : 3/15/2023 13:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c90f400b6d3c5f206d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julius Alexi | 0033Z00003Axij1QAB | Terms : 3/15/2023 14:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5547b1bf5cf942c7b7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LanDoncnt | 0033Z00003Axg8QA8 | Terms : 3/15/2023 16:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/27714b2a4a105479d6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ruben Nol | 0033Z00003AxiYGQAZ | Terms : 3/15/2023 20:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4e6b8aaf688732f9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michele Ol | 0033Z00003AxmjGQAR | Terms : 3/15/2023 22:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/148beb1531c39a44bb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Elier Herna | 0033Z00003AxnaVQAR | Terms : 3/16/2023 1:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/afe1e3e1a9dcb6c00b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Milorad Ga | 0033Z00003AxngxQA8 | Terms : 3/16/2023 1:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/89cb83a0db0773bb17-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Saied Fathi | 0033Z00003AxnjhQAB | Terms : 3/16/2023 2:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4289380364ee0595cc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerricho D | 0033Z00003AxMXFQA3 | Terms : 3/16/2023 2:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6e631476b9793f700-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aric Matth | 0033Z00003Axp47QA8 | Terms : 3/16/2023 3:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9347093fdd717f67b5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiffany Lyn | 0033Z00003AxwEdQAJ | Terms : 3/16/2023 4:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5ce0f7ca4189da13ee-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oluwole Ac | 0033Z00003AxqBPQAZ | Terms : 3/16/2023 13:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/858a1a1c186d4e971c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory Rc | 0033Z00003AxqM3QAJ | Terms : 3/16/2023 14:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fc9f9863449f20459c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Victor E Hic | 0033Z00003AxrRUQAZ | Terms : 3/16/2023 15:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a141da69a791ad1871-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James And | 0033Z00003Axp28QAR | Terms : 3/16/2023 15:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f80b3fd987ef7dd0d9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Finell Alan | 0033Z00003AxtEwQAJ | Terms : 3/16/2023 19:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/23c0531f71d25507b1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sean Cross | 0033Z00003AxtcUQAR | Terms : 3/16/2023 20:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf24ea7e16956498e6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Geo | 0033Z00003AxmKyQAJ | Terms : 3/16/2023 21:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/77a1080f4b26650a4f6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Isley | 0033Z00003AxuF2QAJ | Terms : 3/16/2023 22:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a2fc3d3309e537425d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cristian L C | 0033Z00003AxZu9QAF | Terms : 3/17/2023 2:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d34bb5d156f0b31444-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian Lewi: | 0033Z00003Axw3rQA8 | Terms : 3/17/2023 3:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/130412fc66d7e588b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tim Anglin | 0033Z00003AxwFnQAJ | Terms : 3/17/2023 4:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/27b0472d228b1be36d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Perry Flynr | 0033Z00003Axzx4QAB | Terms : 3/17/2023 19:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d8700f6703c00e9644-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Jaq | 0033Z00003Ay0aVQAR | Terms : 3/17/2023 22:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/237c75e933108397b7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Elliot | 0033Z00003AxyQzQAB | Terms : 3/18/2023 2:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6d66b222f648f71726b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erik Finsan | 0033Z00003Ay0QsQAJ | Terms : 3/18/2023 7:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/776c11b8bff8f4b1c3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alan Appel | 0033Z00002nKtM6QAK | Terms : 3/18/2023 20:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e07221a3f826c50bb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew C | 0033Z00003Ay4KFQAZ | Terms : 3/18/2023 21:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8606a4a43ae1b0a187-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerome Alc | 0033Z00003Ay5crQAB | Terms : 3/19/2023 8:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/06826c5a1d6f756507-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| KEITH ALLE | 0033Z00003AxwRpQAJ | Terms : 3/19/2023 17:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d5512631910803d43d6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| KEITH ALLE | 0033Z00003AxwRpQAJ | Terms : 3/19/2023 17:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/718172607024f7b034-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Roman Flo: | 0033Z00003AwFzaQAF | Terms : 3/19/2023 21:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bd90f09ff90d25f1be-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | ID | | Date/Time | Signature (jpeg) | Signature (png) |
|---|---|---|---|---|---|
| Roman Flo | 0033Z00003AwFzaQAF | Terms: | 3/19/2023 22:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9a09e804cd8afbc873-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Wa | 0033Z00003l6CnIKQAS | Terms: | 1/10/2023 23:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ee7832c05bb7771f05-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Bird | 0033Z00003D4WeQAK | Terms: | 1/11/2023 7:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1ecaa27ff6358e02c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth Ly | 0033Z00003l6D7RCQA0 | Terms: | 1/11/2023 17:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b692f888619fe7a245-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ba | 0033Z00003l6D4WAQA0 | Terms: | 1/11/2023 18:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/52fdb3962b68c728ef-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kentia Nev | 0033Z00003l6D9YvQAK | Terms: | 1/11/2023 23:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/afbafe633ff40024ff-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Felipe Dor | 0033Z00003l6D9oUQAS | Terms: | 1/12/2023 0:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5af6ef0272b2c641dc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeanpier G | 0033Z00002pPedbQAC | Terms: | 1/12/2023 15:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/85209da38960bb438c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William He | 0033Z00003l6DC0PQAW | Terms: | 1/12/2023 16:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a228686fa3440d49cc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tedros t D | 0033Z00003l6CepSQAS | Terms: | 1/12/2023 17:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f7b52585a8f3a19f55-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Willie Ame | 0033Z00003l6ApXRQA0 | Terms: | 1/12/2023 19:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7413b2d516eb8bef7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samantha l | 0033Z00003l6DEiLQA4 | Terms: | 1/12/2023 22:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7922f1671ddadd2e69-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamene Ra | 0033Z00003l6DEgwQAG | Terms: | 1/13/2023 0:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/00a272a5c705221b34-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tyrus Loreı | 0033Z00002qSTfnQAO | Terms: | 1/13/2023 0:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/237d26fb6ad3e43c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Addel Fern | 0033Z00003l6DFFFQA4 | Terms: | 1/13/2023 2:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4a54453edf9ab1c514-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Alfred | 0033Z00003l6DFSsQAO | Terms: | 1/13/2023 3:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dd76a698caf3db49bb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mario Gan | 0033Z00003l6DFzNQAW | Terms: | 1/13/2023 4:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0476508533ba536b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Ro | 0033Z00003l6DHVtQAO | Terms: | 1/13/2023 17:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c1f71cddbe17f53389-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kyle Nichol | 0033Z00003l6D5dHQAS | Terms: | 1/13/2023 18:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/589f13150c1fed8775-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Wall | 0033Z00003l6BfXuQAK | Terms: | 1/13/2023 18:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/71c09b85f85607a6cb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Matthew F | 0033Z00003l6O5vQQAS | Terms: | 1/13/2023 18:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/37a99355c9d045df69-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joseph F Ki | 0033Z00003l6DzfQAG | Terms: | 1/13/2023 22:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3474689c9839cf2a99-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00003l6DK5dQAG | Terms: | 1/13/2023 22:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8d07e00c5663492ea0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Co | 0033Z00003l6Dkv1QAG | Terms: | 1/14/2023 1:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b9bd6d86d85fcbed5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Naomi Coll | 0033Z00003l6DN4dQAG | Terms: | 1/14/2023 19:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e705aa802fc6a128b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jorge Luis I | 0033Z00003l6DNTVQA4 | Terms: | 1/15/2023 0:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/deeea9ed89601e47b7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zoeanne Sc | 0033Z00003l6DEClQA4 | Terms: | 1/15/2023 19:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/970e581fb43d780b9c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Markell Do | 0033Z00003l6DR3wQAG | Terms: | 1/16/2023 5:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/342274d0c6245c8fd8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Sn | 0033Z00003DWeCQAW | Terms: | 1/17/2023 13:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d8fb9fd940d7a9d46-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Billy Eugen | 0033Z00003l6DLgWQAW | Terms: | 1/17/2023 13:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3cd442a29758c70c4e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00003l6Dke8QAG | Terms: | 1/17/2023 17:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/59291194c536ba926-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jamaar Chu | 0033Z00003l6CFoUQAW | Terms: | 1/17/2023 18:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d08b96d3a29d65d815-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| LaKeisha Fi | 0033Z00003l6YccQAG | Terms: | 1/17/2023 20:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9dfb3a48cdd0bca1c5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angelene Y | 0033Z00003l6Db57QAC | Terms: | 1/18/2023 4:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2525a086a79d582f92-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lisa Ann M | 0033Z00003l6DbUZQAK | Terms: | 1/18/2023 10:06 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/436a2e73af38237d58-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Allen | 0033Z00003l6DcKHQA0 | Terms: | 1/18/2023 15:50 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9242924cf481852631-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paul Zacha | 0033Z00003l6D3aPQAS | Terms: | 1/18/2023 16:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ec09672d72cfe4fba3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jarrad Loct | 0033Z00003l6DfAjQAK | Terms: | 1/19/2023 0:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/76a1e78f484de28fb7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oriol Reme | 0033Z00003l6DgHLQA0 | Terms: | 1/19/2023 4:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/243715446ba44955af-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lawanda Fi | 0033Z00003l6DgNJQA0 | Terms: | 1/19/2023 5:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/535a732b410e7db403-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jennifer Do | 0033Z00003l6D4QgQAK | Terms: | 1/19/2023 20:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a057bbc89a42c1f807-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tanerra Ou | 0033Z00003l6DlN2QAK | Terms: | 1/20/2023 4:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c06dc4dad3c2b1cbc2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth 0 | 0033Z00003l6Dk8AQA0 | Terms: | 1/20/2023 17:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6566f4841a32d18408-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keenley Go | 0033Z00003l6CnMeQAK | Terms: | 1/20/2023 17:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f59f94bc4a9c71eb58-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| TOLULOPE | 0033Z00003l6DpomQAC | Terms: | 1/20/2023 23:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c88f726cb794d44e7a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brian ONei | 0033Z00003l6DR3hQAG | Terms: | 1/21/2023 0:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c03337e119d33acb8c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yilak Nega: | 0033Z00003l6Dd88QA0 | Terms: | 1/21/2023 1:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a1bda780b45219853e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerelle Smi | 0033Z00003l6DrJQQA0 | Terms: | 1/21/2023 7:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/28cb86f9e9ac2f6f60-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00003l6DryMQAS | Terms: | 1/21/2023 17:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6d2674d74b313814c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brittany Ot | 0033Z00003l6Dsb1QAC | Terms: | 1/22/2023 3:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1c6f9675aded55da29-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ryan Hibbe | 0033Z00003DVpTQAW | Terms: | 1/22/2023 15:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4d80b933a36698f07e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Th | 0033Z00003l6DvTHQA0 | Terms: | 1/22/2023 21:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9f5afdd7047605de59-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Anto | 0033Z00003l6DvAbQAK | Terms: | 1/23/2023 9:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46173bce297150e32e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Ger | 0033Z00003l6DybAQAS | Terms: | 1/23/2023 15:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/38e2ce2c15425b7f89-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Miguel Anq | 0033Z00003l6DrAEQA0 | Terms: | 1/23/2023 20:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/759322944386179f55-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Levar Robi | 0033Z00003l6E0MQAS | Terms: | 1/23/2023 22:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3d1863987f83f2d9fa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Edward Lea | 0033Z00003l6E1SPQA0 | Terms: | 1/24/2023 2:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/566f2446560641c7c7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yolanda Su | 0033Z00003l6E2tWQAS | Terms: | 1/24/2023 14:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/649ffe41df8c705caa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Mac | 0033Z00003l6E3krQAC | Terms: | 1/24/2023 16:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/31f4761faec1521cec-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Scottie Zac | 0033Z00003l6E4oKQAS | Terms: | 1/24/2023 20:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b81c2214ed1c6fcc83-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cleverson J | 0033Z00003l6E832QAC | Terms: | 1/25/2023 5:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e14c0934594eecf2b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phillis Mict | 0033Z00003l6E87YQAS | Terms: | 1/25/2023 6:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fc48f807870f6f05e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Justin Brad | 0033Z00003l6E9V6QAK | Terms: | 1/25/2023 17:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0f7a7ca250d9c5e834-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Hector Wa | 0033Z00003l6E9vBnQAC | Terms: | 1/25/2023 18:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/98a8c3f6584aadb076-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yusef Lewi | 0033Z00003l6EBfQAG | Terms: | 1/25/2023 22:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/548f4fd753ca923d58-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Fernando E | 0033Z00003l6EDSyQAG | Terms: | 1/26/2023 5:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/eeb9e2f056e6756bcc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Paula Jean | 0033Z00003l6EDN4QAO | Terms: | 1/26/2023 16:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a9fc37399ec2998dd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jasmine Br | 0033Z00003l6EB7QAG | Terms: | 1/26/2023 17:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4e734f1651d1e2888-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Flo | 0033Z00003l6EFSBQA4 | Terms: | 1/26/2023 20:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0587ed613bc9e28be1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Asia Gibbs | 0033Z00003l6EGavQAO | Terms: | 1/26/2023 22:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/15d9008d946d102dfd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daryl A Mo | 0033Z00003l6EP7fQAC | Terms: | 1/27/2023 13:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/54f3600a12eb6567aa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| KEVIN N M | 0033Z00003l6EM9QAO | Terms: | 1/27/2023 21:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/292e886861b61aaaea-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Angel Rive | 0033Z00003l6EkNarQAO | Terms: | 1/28/2023 16:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/975551d0b26e7acdf7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alejandro F | 0033Z00003l6EPNXQA4 | Terms: | 1/28/2023 21:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/49411d8f58ec591c2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Austin Farr | 0033Z00003l6EQ22QAG | Terms: | 1/29/2023 1:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/42aa629edc7c860a9e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Vianney Jo | 0033Z00003l6EQmKQAW | Terms: | 1/29/2023 4:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3946950543f9c8bb13-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Lorenzo Ta | 0033Z00003l6EQlHQAW | Terms: | 1/29/2023 4:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a3a830e3b997426278-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | Terms | Date/Time | Signature URL |
|---|---|---|---|
| James Lero 0033Z00003AtyDFQAZ | Terms | 1/29/2023 17:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/125715e4f85f1602c4-Terms_Signature.jpeg |
| Nigel Brow 0033Z00003AtyP1QAJ | Terms | 1/29/2023 19:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/52ec62e29b1940fd16-Terms_Signature.png |
| Yahya Ibra0033Z00003AtySoQAJ | Terms | 1/29/2023 20:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1a1606072c982dbc41-Terms_Signature.jpeg |
| Theodore \0033Z00003AtyRWQAZ | Terms | 1/29/2023 20:09 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4059d8f6fe202414db-Terms_Signature.png |
| Ousman Sa0033Z00003AtyvxQAJ | Terms | 1/29/2023 20:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4006414c32b4c9229-Terms_Signature.jpeg |
| John Olive\0033Z00003AktydcQAB | Terms | 1/29/2023 21:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a25b709f2f5c1d6b54-Terms_Signature.jpeg |
| Xiomara G\0033Z00003l6EOkWQAW | Terms | 1/31/2023 1:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/976d638e04bb645826-Terms_Signature.png |
| Corey Cour0033Z00003Au2mFQAR | Terms | 1/31/2023 17:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/af683a56920a1c9ac7-Terms_Signature.png |
| DANIEL Ro\0033Z00003Au8uHQAR | Terms | 1/31/2023 21:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/686346f8a3b06081d77-Terms_Signature.png |
| Darius Edw0033Z00003Au9RWQAZ | Terms | 1/31/2023 23:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ea6781 7ba6b57e31ee-Terms_Signature.png |
| Milki Huss\0033Z00003AuD0QQAV | Terms | 2/1/2023 15:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3014877a0f85a6aa49-Terms_Signature.jpeg |
| Mandy Ma 0033Z00003AuD3ZQAV | Terms | 2/1/2023 16:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3b2a5b7f33c7eb5c66-Terms_Signature.png |
| Lashawn K\0033Z00003AuA10QAF | Terms | 2/1/2023 16:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6837ba975637 0a072-Terms_Signature.png |
| Hye Sung K\0033Z00003AuE0NQAV | Terms | 2/1/2023 19:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/41e6408cae6d50d256-Terms_Signature.jpeg |
| Geovany N\0033Z00003AuEGVQA3 | Terms | 2/1/2023 19:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6453191a60788f24fc-Terms_Signature.png |
| Stephanie .0033Z00003AuEP8QAN | Terms | 2/1/2023 20:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/91568bf1f6b3df9632-Terms_Signature.png |
| Byran W Cc0033Z00003AuEJ7QAF | Terms | 2/1/2023 21:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5f3af6983f7a017b-Terms_Signature.jpeg |
| Shannon K\0033Z00003Au93EQAR | Terms | 2/2/2023 0:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/61505d22314592856e-Terms_Signature.png |
| Manuel Er 0033Z00002oD2zRQAS | Terms | 2/2/2023 1:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a0c8f79de95ca63962-Terms_Signature.png |
| Obrayan Jo0033Z00003AuG5mQAN | Terms | 2/2/2023 1:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fcdb4a3c6c6f919708-Terms_Signature.png |
| Kellyann Kc0033Z00003AuGhSQAV | Terms | 2/2/2023 2:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6e9e668f85f26469c80-Terms_Signature.png |
| Korey Vala 0033Z00003D6ZPQA0 | Terms | 2/2/2023 2:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3a59c05dc9567c4911-Terms_Signature.png |
| Kristal Ann 0033Z00003AuGKfQAN | Terms | 2/2/2023 7:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f8a07a940e507d5907-Terms_Signature.png |
| Nelson San 0033Z00003AuLAQA3 | Terms | 2/2/2023 14:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0b52ea1a134190fda9-Terms_Signature.png |
| Andrew La 0033Z00003DXQiQAO | Terms | 2/2/2023 16:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/41be94a6822489f498-Terms_Signature.jpeg |
| Jeremy Mix 0033Z00003AuAq4QAF | Terms | 2/2/2023 17:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/609cfcd70227664514-Terms_Signature.png |
| Jacqueline 0033Z00003AuKjqQAF | Terms | 2/2/2023 22:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce25de07ed1104f236-Terms_Signature.png |
| Astrid Solir 0033Z00003AuL5IQAV | Terms | 2/3/2023 0:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ca4231408b4e542c-Terms_Signature.png |
| Arthur DeV 0033Z00003AuL9AQAV | Terms | 2/3/2023 0:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b894200f6ff1a6143-Terms_Signature.png |
| Johnny Sisi 0033Z00003AuNdFQAV | Terms | 2/3/2023 14:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2d9b1dbe1bf1658da4-Terms_Signature.png |
| Rodolfo Jo\0033Z00003AuNsSQAF | Terms | 2/3/2023 16:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/153579a877900ac44d-Terms_Signature.png |
| Angel Baile 0033Z00003AuNomQAF | Terms | 2/3/2023 16:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c5fc8c6f693db98c7e-Terms_Signature.png |
| Willie Mel\0033Z00003D9R8QA0 | Terms | 2/3/2023 17:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ddc03709204c60098c-Terms_Signature.png |
| Lakisha M\0033Z00003AuOYGQA3 | Terms | 2/3/2023 18:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4ba9e40a5c31e7c5e-Terms_Signature.png |
| Danny Edw0033Z00003AuVw1QAF | Terms | 2/6/2023 0:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0f30497066f8361434-Terms_Signature.jpeg |
| Elizabeth A 0033Z00003AuX54QAF | Terms | 2/6/2023 6:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/64a21183359ccb6292-Terms_Signature.png |
| Peter Kams 0033Z00003Au YSzQAN | Terms | 2/6/2023 13:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0fabef6d7adbc16807-Terms_Signature.png |
| Flora Chrys 0033Z00003AuYhaQAF | Terms | 2/6/2023 14:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c1aa12257f79ed7c45-Terms_Signature.png |
| Ahnajh Flu 0033Z00003AubSrQAB | Terms | 2/6/2023 22:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c9e9ce550218c2b830-Terms_Signature.png |
| Archie Rhir 0033Z00003AudfAQAR | Terms | 2/7/2023 14:04 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b1ae84b9ecb3c0c62-Terms_Signature.png |
| Odeymis D 0033Z00003AuOrXQAV | Terms | 2/7/2023 15:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/04adaab5c8ab1bd26e-Terms_Signature.png |
| Odeymis D 0033Z00003AuOrXQAV | Terms | 2/7/2023 23:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/67d1d3d5f7765d2053-Terms_Signature.png |
| Carlos Vlad 0033Z00003Auh1FQAR | Terms | 2/8/2023 1:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/dc464aaf1b712b12ba-Terms_Signature.png |
| Anthony Rc0033Z00003AuhG0QAJ | Terms | 2/8/2023 3:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/320d6324380afd0ec7-Terms_Signature.png |
| Diana Caro 0033Z00003AuiBfQAV | Terms | 2/8/2023 20:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/306cfacae2ce2541d6-Terms_Signature.png |
| Cynthia Fal 0033Z00003AuodeQAB | Terms | 2/9/2023 13:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6e00237bfaaf41a32-Terms_Signature.png |
| Kevin Lace 0033Z00003AuqlqQAB | Terms | 2/9/2023 19:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5436cf6d48490464bf-Terms_Signature.png |
| Dayan Jeuf 0033Z00003Auoe6PQAR | Terms | 2/9/2023 21:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d5fc3c507952320509-Terms_Signature.png |
| Spencer Ac0033Z00003AutgWQAR | Terms | 2/10/2023 5:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/da6aa37627fc3f8758-Terms_Signature.png |
| Nicholas W 0033Z00003AuvjHQAR | Terms | 2/10/2023 16:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8bf8197b98d51eeae5-Terms_Signature.png |
| Rickey J Gk 0033Z00003AuvrpQAB | Terms | 2/10/2023 16:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6899be14ba57f8c89d-Terms_Signature.png |
| Sonya Elair 0033Z00003AuwubQAB | Terms | 2/10/2023 19:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/833950ff0de95e63c-Terms_Signature.png |
| Christophe 0033Z00003Aux3lQAR | Terms | 2/10/2023 20:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/56b37b507966b3da04-Terms_Signature.png |
| Teresa Rur 0033Z00003AuaV7QAJ | Terms | 2/10/2023 21:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b808a475af9619647e-Terms_Signature.png |
| Ramon Ant 0033Z00003AuzAsQAJ | Terms | 2/11/2023 0:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c353552678aecbf27-Terms_Signature.png |
| Jerelisa Les 0033Z00003AuswxQAB | Terms | 2/12/2023 2:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/39940eca192558ca31-Terms_Signature.png |
| Abdi G Dur 0033Z00003Av15QAR | Terms | 2/12/2023 16:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9196a0c0ae8f74941c-Terms_Signature.png |
| Gemariah t 0033Z00003Av4eNQAR | Terms | 2/12/2023 17:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b004413476952c042-Terms_Signature.jpeg |
| Diane Ange 0033Z00003Av3sdQAJ | Terms | 2/12/2023 22:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ce642675bfc6a76b4-Terms_Signature.png |
| Aaron Wayc0033Z00003Av7ioQAB | Terms | 2/13/2023 11:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fea3412bef099d262-Terms_Signature.png |
| Jerren Gatl 0033Z00003Av8YFQAZ | Terms | 2/13/2023 16:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/735eb70660866d4945f-Terms_Signature.png |
| Clifton Mu 0033Z00003AvA8wQAF | Terms | 2/13/2023 20:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/66d69042b0e21c1f86-Terms_Signature.png |
| Tamika N F 0033Z00003DjSTRQA2 | Terms | 2/13/2023 20:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d531b6272 4eb9b8057-Terms_Signature.png |
| Mario Willi 0033Z00003AvAxaQAF | Terms | 2/13/2023 23:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6767549ba4181646d7-Terms_Signature.png |
| ALEKSANDI 0033Z00003AvCcKQAF | Terms | 2/14/2023 8:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a197a16ab7317e6611-Terms_Signature.png |
| Chavon D H 0033Z00003AvFHmQAN | Terms | 2/14/2023 21:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f7baf1ef8b598766d9-Terms_Signature.png |
| Keziah R Pt 0033Z00003AvFzfQA3 | Terms | 2/14/2023 21:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4279a047c33dd8f2b1-Terms_Signature.png |
| Jared Gran 0033Z00003AvFUgQAN | Terms | 2/14/2023 22:07 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/771bb1cd9571b85c73-Terms_Signature.png |
| Spencer Ac0033Z00003AutgWQAR | Terms | 2/15/2023 22:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1213f7fa0379578422-Terms_Signature.png |
| Spencer Ac0033Z00003AutgWQAR | Terms | 2/15/2023 22:33 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c42ee81c7e32276f6b-Terms_Signature.png |
| Spencer Ac0033Z00003AutgWQAR | Terms | 2/15/2023 22:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a5fd027ea9d15448b-Terms_Signature.png |
| Damion W\0033Z00003AvLAxQAN | Terms | 2/15/2023 22:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b8f181236d0cb37f6a-Terms_Signature.png |
| Cesar Aleja 0033Z00003AvNHvYQAV | Terms | 2/16/2023 2:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7f119378956d9bb112-Terms_Signature.png |
| Akoya Blak 0033Z00003AvN0VQAV | Terms | 2/16/2023 3:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/74071c2254bc3518-Terms_Signature.png |
| Yaakov Libi 0033Z00003AvN5TQAV | Terms | 2/16/2023 3:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/57d65ce355382 5c396-Terms_Signature.png |
| Riva Irelan 0033Z00003AuxubQAB | Terms | 2/16/2023 18:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a419f8ea8e764e58a3-Terms_Signature.png |
| Guillermo l 0033Z00003AvQB3QAN | Terms | 2/16/2023 19:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/835e432bc13b2fba46-Terms_Signature.jpeg |

All rows also reference: https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png

| | | | | | |
|---|---|---|---|---|---|
| Abdul wah | 0033Z00003AvQjUQAV | Terms | 2/16/2023 21:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d0ca5e0dbf53c0fd67-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kaosar Rad | 0033Z00003AvWwXQAV | Terms | 2/17/2023 15:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/028714a9205638f1ed-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Cal | 0033Z00003AvM5AQAV | Terms | 2/17/2023 23:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e4383490f442e06c74-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joli Love | 0033Z000036EGW9QAO | Terms | 2/18/2023 18:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bced301f11089ba49f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jerrell Nixo | 0033Z00003AuFtOQAV | Terms | 2/19/2023 19:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/126285cc9ca53ec910-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Anthony J I | 0033Z00003AvfxDQAR | Terms | 2/19/2023 19:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e7167036bb48f77a7a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Clifford Jer | 0033Z00003AvhPcQAJ | Terms | 2/20/2023 4:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a88751cd0395651218-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Darryl Rica | 0033Z00003AvI9EQAV | Terms | 2/20/2023 14:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8447761921579c81c3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alek Benja | 0033Z00003Avkf5QAB | Terms | 2/20/2023 20:18 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7c75d2095f463efc73-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Dixc | 0033Z00003AvcS0QAJ | Terms | 2/20/2023 20:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a5d08c5f1dc106c4c6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert oric | 0033Z00003AutzYQAR | Terms | 2/20/2023 22:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/becf5bec8c6595798b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Wesle | 0033Z00003AvnYhQAJ | Terms | 2/21/2023 13:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/60e987ef470faa872e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Odlanier R | 0033Z00003AvzDHQAZ | Terms | 2/22/2023 22:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9c722661ac86647352-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Erickson V | 0033Z00003AvynaQAB | Terms | 2/23/2023 1:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d49db2147e1e56dd08-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Me | 0033Z00003Aw5auQAB | Terms | 2/23/2023 18:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/8dc8ee03b4f5e24f76-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keith Schu | 0033Z00003AvmVSQAZ | Terms | 2/23/2023 20:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d816bbac2c96910296-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Aller | 0033Z00003Aw8BQQAZ | Terms | 2/23/2023 23:23 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46fd00d02e6911dab3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kwesi Djor | 0033Z00003AvuhpQAB | Terms | 2/24/2023 2:45 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1d281200c8593a7f0c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sandra Bro | 0033Z00003Avu0lQAB | Terms | 2/24/2023 11:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab197dc259d8d1b10e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandy Aug | 0033Z00003AwBKtQAN | Terms | 2/24/2023 15:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f14b00364e5ab8d0dd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John Theo | 0033Z00003AwEUXQA3 | Terms | 2/25/2023 4:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a5aef4cff19199329b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| William Bo | 0033Z00003Auy26QAB | Terms | 2/26/2023 8:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/182541fa6f95f653f6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander | 0033Z00003AwIUlQAN | Terms | 2/26/2023 13:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/aaf2a8f057be94d953-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ashley Ma | 0033Z00003AwIfUQAV | Terms | 2/26/2023 17:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9a490cbf50789a87f3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Freddy Alv | 0033Z00003AwN6HQAV | Terms | 2/27/2023 15:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff08ba39bc0e5b3c21-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Lee | 0033Z00003AwPQTQA3 | Terms | 2/27/2023 19:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ff814d9068db5577dc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Sarah Louis | 0033Z00003Aw2gaQAB | Terms | 2/27/2023 21:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9ac4f0f0a23d9aa031-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Blake Duhc | 0033Z00003AwVZnQAN | Terms | 2/28/2023 17:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/109572af5e320990de-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Oscar Ram | 0033Z00003AwXkHQAV | Terms | 3/1/2023 1:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f2850c23d594085213-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Andrew Jar | 0033Z000036D5rnQAC | Terms | 3/1/2023 3:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0e6bb05219937e37ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Damilola M | 0033Z00003AwbAoQAJ | Terms | 3/1/2023 20:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4509f249c738e2a822-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Camille We | 0033Z00003Awhx5QAB | Terms | 3/2/2023 22:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/929cf278c67423de22-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Juan Ruiz C | 0033Z00003Awhr2QAB | Terms | 3/2/2023 22:19 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6ea06db55d1050afb8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Gonzal | 0033Z00003AwjMAQAZ | Terms | 3/2/2023 23:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4987cdd90b620e44a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Errol Conra | 0033Z00003AwjfrQAB | Terms | 3/3/2023 0:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cd3f497f172db68e00-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jea H Brun | 0033Z00003AwjwTQAR | Terms | 3/3/2023 1:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d607423001b0c792d4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Biketa Mu | 0033Z00003AwjwAQAR | Terms | 3/3/2023 1:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4e25aab1c69f8827c0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Brandon Ki | 0033Z00003Awk7HQAR | Terms | 3/3/2023 2:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46918e40fa561b8b5e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Edw | 0033Z00003AwkNPQAZ | Terms | 3/3/2023 3:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/26907409a09fadd332-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jason Rich | 0033Z00003AwlNVQAZ | Terms | 3/3/2023 9:10 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b6b1c172c0b68e0e9e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeri J Hall | 0033Z00003AwmgrQAB | Terms | 3/3/2023 14:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b9b3609b38e817afc9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Meagan Ka | 0033Z00003Awo5wQAB | Terms | 3/3/2023 19:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/908cd5272f062ea9ae-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kc Ligon | 0033Z00003AwoWnQAJ | Terms | 3/3/2023 20:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/793a037394b7552e0f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jesse Krue | 0033Z00003AwohlQAB | Terms | 3/3/2023 21:27 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/24fe292b4a07ca7781-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carlos Lock | 0033Z00003AwozHQAR | Terms | 3/3/2023 22:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/176af815d11f337c82-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory Ha | 0033Z00003AwMviQAF | Terms | 3/3/2023 23:15 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3f93d458cf78531989-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cristian Vla | 0033Z00003Av0TCQAZ | Terms | 3/4/2023 0:46 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c0ee58ea6f90914552-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jennifer L E | 0033Z00003AwrJ3QAJ | Terms | 3/4/2023 10:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/22d7f0c510e46ca93b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alexander . | 0033Z00003Awrl9QAB | Terms | 3/4/2023 17:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/cc1bae68bd1213de02-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Waldy Guil | 0033Z00003AwumCQAR | Terms | 3/5/2023 15:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/08ab59c7be54b968c5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Amanda Ni | 0033Z00003AwhnyQAB | Terms | 3/5/2023 18:22 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab1aca00dfdb3b3803-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Ru | 0033Z00003AwjtPQAR | Terms | 3/5/2023 19:56 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d483ab63c48262ef51-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tate Owen | 0033Z00003Awna0QAB | Terms | 3/5/2023 23:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d0ca24e6ceff816152-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carl Lamar | 0033Z00003AwWbJQAV | Terms | 3/6/2023 14:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ab63ca4c59390582c6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ariana Rey | 0033Z00003AwytgQAB | Terms | 3/6/2023 17:05 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/60d96b73d22f1c4e3f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bradley Da | 0033Z00003Ax0VAQAZ | Terms | 3/6/2023 18:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9d21e53863aa9a92b7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dushawn R | 0033Z00003Ax5skQAB | Terms | 3/7/2023 19:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2c1c36d3135aefe7b3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Timothy W | 0033Z00003Ax6dqQAB | Terms | 3/7/2023 22:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/538aa372b79ff95ffe-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Hur | 0033Z00003Ax72NQAR | Terms | 3/7/2023 23:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b30671f05e2b639c0d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Alejandra N | 0033Z00003Ax7NPQAZ | Terms | 3/8/2023 1:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/11451247d1db35a769-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ashanti Pa | 0033Z00003Awb8JQAR | Terms | 3/8/2023 14:16 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b1959e676b7f565386-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Da | 0033Z00003Ax9WDQAZ | Terms | 3/8/2023 16:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/21bebbf068807219f2-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael Al | 0033Z00003Ax9qqQAB | Terms | 3/8/2023 17:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c2ead5e1cf82103a54-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Joshua Tay | 0033Z00003Ax9GOQAZ | Terms | 3/8/2023 19:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/86556ef017f5638a42-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Julio Cesar | 0033Z00003AxAuAQAV | Terms | 3/8/2023 20:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4ec174b400a11a0599-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chris Highf | 0033Z00003Awz6yQAB | Terms | 3/8/2023 20:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b729ab3b41dd6797aa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Markley De | 0033Z00003AxAtzQAF | Terms | 3/8/2023 21:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/898a3fd6e15bfb9569-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Robert Dea | 0033Z00003AxBl3QAF | Terms | 3/8/2023 23:25 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/975f0a7f2df72ad549-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00003AxBqcQAF | Terms | 3/8/2023 23:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0f781c13465cdf9616-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Edi | 0033Z00003AxCM0QAN | Terms | 3/9/2023 2:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/05dc549707d50fa501-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ahmed Elm | 0033Z00003AxCQ1QAN | Terms | 3/9/2023 2:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2731aab18783f62d70-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Phu Van Ph | 0033Z00003Awyr4QAB | Terms | 3/9/2023 2:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e518770b2b36c60be9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicholas K | 0033Z00003AxEQ8QAN | Terms | 3/9/2023 16:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/140cff28898832a93c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicholas K | 0033Z00003AxEQ8QAN | Terms | 3/9/2023 16:38 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7e5f06dafe2b5bd7c5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicholas K | 0033Z00003AxEQ8QAN | Terms | 3/9/2023 16:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/35ef6332fb4ba9c1fc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicholas K | 0033Z00003AxEQ8QAN | Terms | 3/9/2023 16:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c25f485d0689b71222-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bryant Keit | 0033Z00003AxEpIQAV | Terms | 3/9/2023 17:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d0b8b7c3a39204e140-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |

| Name | | Terms | Date | URL | URL |
|---|---|---|---|---|---|
| Edward Mc | 0033Z00003AxCGQQA3 | Terms : | 3/9/2023 19:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c536c224c44af1dfe8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cesar Javie | 0033Z00003AxGxQAF | Terms : | 3/10/2023 0:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/51be2769bd41d6e4ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Osaretin Ed | 0033Z00003AxiJ6QAF | Terms : | 3/10/2023 12:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/890d6792732fa2b3ba-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Zerry Mille | 0033Z00003AwmfUQAR | Terms : | 3/10/2023 14:14 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/51a283615 2ad07521c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Bridges Bai | 0033Z00003AxKAoQAN | Terms : | 3/10/2023 15:49 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d5f6e1a2698b0e38f4-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kenneth Or | 0033Z00003AxMW7QAN | Terms : | 3/11/2023 1:11 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ce846673297aade10d-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eschol Cort | 0033Z00003AxOkwQAF | Terms : | 3/11/2023 17:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b46ef9f95452 1a143b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jay Newso | 0033Z00003AxPDkQAN | Terms : | 3/11/2023 19:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/3368d1325710 5d154b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Adamaka C | 0033Z00003AxPLFQA3 | Terms : | 3/11/2023 20:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1978d09c255ef32828-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Willars Ori | 0033Z00003AxPbmQAF | Terms : | 3/11/2023 22:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a268db5c7854ca9dc0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Carmen Pij | 0033Z00003AxQsQAF | Terms : | 3/12/2023 3:21 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/21f17da1dd9bbf78b8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kyle Micha | 0033Z00003AxQorQAF | Terms : | 3/12/2023 5:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f29b626715039666c7-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Heriberto f | 0033Z00003Ax6ESQA3 | Terms : | 3/12/2023 16:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/872fffb7ef3e8f2b39-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mary ONeo | 0033Z00003AwjvPQAR | Terms : | 3/12/2023 18:42 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/61154738d4d74e6399-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rufus Edwa | 0033Z00003AxSUSQA3 | Terms : | 3/12/2023 18:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4283cd154c1687d879-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Muhamma | 0033Z00003AxTGRQA3 | Terms : | 3/13/2023 1:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bce622c96bc0904c70-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ramon Ant | 0033Z00003AxUVJQA3 | Terms : | 3/13/2023 6:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/662fe7493b0441bda3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Mu | 0033Z00003AxViRQAV | Terms : | 3/13/2023 10:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6200356f3cc42a1ba9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Quin | 0033Z00003AxWYIQA3 | Terms : | 3/13/2023 14:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b6f2b4f271aaf3039-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eduardo Ai | 0033Z00003AxePfQAV | Terms : | 3/13/2023 15:12 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fbfe8f7c4c4aabb9a1-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Henry Ogb | 0033Z00003AxWtxQAF | Terms : | 3/13/2023 15:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b4e20b95f09c692182-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ricardo Ad | 0033Z00003AxXcgQAF | Terms : | 3/13/2023 17:43 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6254c168299b9cf703-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Dale Lott | 0033Z00003AxXwGQAV | Terms : | 3/13/2023 18:34 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1ae9b0f6ad6341 5f3c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gregory W | 0033Z00003AxYLfQAN | Terms : | 3/13/2023 19:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/490ecca55fdc07e9c5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| TRAMELL E | 0033Z00003AxZUnQAN | Terms : | 3/13/2023 23:59 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6e68a299e335205763-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rogelio R V | 0033Z00003AxZDJQA3 | Terms : | 3/14/2023 0:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/692c7fb80090522fe3-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mark Franc | 0033Z00003AxaZqCQAV | Terms : | 3/14/2023 2:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ed36e92b97fc28060f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jereld Holr | 0033Z00003Axb0cQAB | Terms : | 3/14/2023 6:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/205bcc5f1a9795 20ea-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicola Galz | 0033Z00003Axb0DQAR | Terms : | 3/14/2023 6:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5a0b34a9205a46d0b6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aldrige On | 0033Z00003Axb61QA8 | Terms : | 3/14/2023 8:13 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4c310d80ac86a6ee66-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Scanley Tal | 0033Z00003AxebfYQAR | Terms : | 3/14/2023 11:53 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a392e4932812320e8b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Samuel Hu | 0033Z00003AxNSVQA3 | Terms : | 3/14/2023 13:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/0254db08775971264f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tina Sines | 0033Z00003AxcFyQAJ | Terms : | 3/14/2023 14:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fde1cf84e712edc65c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Richard Pei | 0033Z00003AxcUtQAJ | Terms : | 3/14/2023 16:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a590bd87d312a65dfd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Nicole Carr | 0033Z00003Axd91QAB | Terms : | 3/14/2023 16:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/44d3c609ad4163d6cd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Mohamed | 0033Z00003Axe9gQAB | Terms : | 3/14/2023 18:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/7d96d2001bcd7ccbbc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Scot Zwoni | 0033Z00003AxeecQAB | Terms : | 3/14/2023 19:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/1e4f490b8006feacb8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Lee | 0033Z00003Axef6GQAR | Terms : | 3/14/2023 22:37 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/a411458352bd185dcb-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Eric Jamal I | 0033Z00003AxfqSQA8 | Terms : | 3/14/2023 23:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/984eb88b95931bdb8f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Skyler Kevc | 0033Z00003AxgbSQAR | Terms : | 3/15/2023 2:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/d4b46f286a5647a4ac-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Tiffany Feii | 0033Z00003AxhHvQAJ | Terms : | 3/15/2023 3:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/46d9c671a16e2d6d45-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Stephen C | 0033Z00003AxhYNQAZ | Terms : | 3/15/2023 4:20 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/74f07f46a9686ee0ba-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kayla Boes | 0033Z00003AxhXFQAZ | Terms : | 3/15/2023 4:44 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ee684e9b0fd523d1ad-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jermaine H | 0033Z00003AxhdXQAR | Terms : | 3/15/2023 5:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bb1596e7e53618a35b-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Daniel Tab | 0033Z00003AxhrZQAR | Terms : | 3/15/2023 7:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/288d0b4beda42b8e0f-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Yvon Agen | 0033Z00003AxiswQAB | Terms : | 3/15/2023 14:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/fdcb694227 32bdc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Abdullah B | 0033Z00003AxixDQAR | Terms : | 3/15/2023 15:28 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/ac362d2801ccd847dc-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| David Hart | 0033Z00003Axj8RQAZ | Terms : | 3/15/2023 15:47 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c499b07ea620bf4dfa-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Jeffrey Tim | 0033Z00003AxmfRQAR | Terms : | 3/15/2023 22:39 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/11c2f34f2e3cfe2896-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christophe | 0033Z00003AxoqVQAR | Terms : | 3/16/2023 3:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/87dcccc6feeec78bb9-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aziz Sharif | 0033Z00003Axos2QAB | Terms : | 3/16/2023 4:00 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/9b9676050514aa4d5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aric Mattht | 0033Z00003Axp47QAB | Terms : | 3/16/2023 4:01 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/bf8753f98afa74a24e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kathleen N | 0033Z00003AxpMaQAJ | Terms : | 3/16/2023 5:32 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c897134430d8f4a1ce-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael St | 0033Z00003AxpHCQAZ | Terms : | 3/16/2023 5:35 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/14d3eb919a8dff97a0-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Walter Lee | 0033Z00003AxnMTQAZ | Terms : | 3/16/2023 12:30 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/071dd355 40fe953789-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Emilio Mar | 0033Z00003AxrUJQAZ | Terms : | 3/16/2023 14:41 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f4657216deadda4228-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Michael B I | 0033Z00003Axsr5NQAR | Terms : | 3/16/2023 15:26 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/49633e2cca25cdeecd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Keiser Nato | 0033Z00003AxrrmcQAB | Terms : | 3/16/2023 16:03 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/199c36ba476d6f5d52-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Rodney Ly | 0033Z00003Axs82jQAF | Terms : | 3/16/2023 16:52 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/914fe71e545e859219-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Alvi | 0033Z00003AxbmIQAR | Terms : | 3/16/2023 17:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/513028fe8ea74ee1dd-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Aaron Lam | 0033Z00003AxhaiQAB | Terms : | 3/16/2023 17:48 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2967cdb8df7e0cd320-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Christy Jea | 0033Z00003AxskYQAR | Terms : | 3/16/2023 18:29 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/e906b91bfcecd7086e-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| John F End | 0033Z00003AxusSQAB | Terms : | 3/16/2023 21:54 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2f420690 9b070ed1cf-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Halim Zito | 0033Z00003AxssbQAB | Terms : | 3/17/2023 9:36 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/49933c695fcc1a2832-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Kwabena A | 0033Z00003AxmmKQAR | Terms : | 3/17/2023 12:02 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/6a7e87cd7e46a17c8a-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| James Hagz | 0033Z00003Axy053QA8 | Terms : | 3/17/2023 20:17 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/001ac928c556e57230-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Cecelia Seti | 0033Z00003AxSPwQAN | Terms : | 3/17/2023 23:57 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/4172c1f66ddd2cf4157-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Titian Euge | 0033Z00003Ay1DcQAJ | Terms : | 3/18/2023 17:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/b0bf494e60dac12dc5-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Uche Nwol | 0033Z00003Ay4KPQAZ | Terms : | 3/18/2023 21:31 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/35a0080cea6b52b167-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Gabriel Agi | 0033Z00003Ay6jUQAR | Terms : | 3/19/2023 1:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/5fc691432c1084be28-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Chelsea Jol | 0033Z00003Ay6uSQAB | Terms : | 3/19/2023 13:24 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/f4062c9a61b5e04ce33-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Trever Alle | 0033Z00003Ay7vuQAJ | Terms : | 3/19/2023 19:08 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c540ab021bfb7448b8-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Arthur D Kr | 0033Z00003Ay7TJQAJ | Terms : | 3/19/2023 19:40 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/497233ed52cfd72881-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Trever Alle | 0033Z00003Ay7vuQAJ | Terms : | 3/19/2023 19:55 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/c96ebc02f6eea0f6e6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Luis Daniel | 0033Z00003Ay7mWQAR | Terms : | 3/19/2023 20:51 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/561b00a891e649c91c-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |
| Ayayi E Ayi | 0033Z00003Ay7oDQAR | Terms : | 3/19/2023 20:58 | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/db7a778c67405308e6-Terms_Signature.jpeg | https://bucketeer-4ec31b22-c8b4-406c-a4ff-900e593c86d8.s3.amazonaws.com/2b15b0c04d01be6d4d-Terms_Signature.png |